B 6 Summary (Official Form 6 - Summary) (12/13)

# United States Bankruptcy Court
## District of Connecticut

In re    John Joseph Altorelli                                              ,    Case No.    __14-51790__

                                              Debtor

                                                        Chapter                  7

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 2 | 3,300,000.00 | | |
| B - Personal Property | Yes | 44 | 1,808,488.80 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 7,807,245.00 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 3 | | 1,600,051.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 3 | | 18,197,472.81 | |
| G - Executory Contracts and Unexpired Leases | Yes | 2 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 2 | | | 134,611.15 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 3 | | | 196,288.82 |
| Total Number of Sheets of ALL Schedules | | 62 | | | |
| | | Total Assets | 5,108,488.80 | | |
| | | Total Liabilities | | 27,604,768.81 | |

B 6 Summary (Official Form 6 - Summary) (12/13)

.

# United States Bankruptcy Court
## District of Connecticut

In re   **John Joseph Altorelli**         ,    Case No.   **14-51790**

                                      Debtor         Chapter       **7**

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

■ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re    **John Joseph Altorelli**                                                    ,    Case No.    __14-51790__
                                          Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **44 Lillis Road, New Milford, CT 06776 (Personal Residence, See Attached Notes to Schedule A)** | **Fee Simple** | - | **3,300,000.00** | **4,096,543.00** |

|  |  | Sub-Total > | **3,300,000.00** | (Total of this page) |
|  |  | Total > | **3,300,000.00** |  |

__0__  continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

**In re John Joseph Altorelli**                                                      **Case No. 14-51790**

### Continuation of Schedule A – Real Property

1.    Debtor's cost basis in the property is approximately $5,500,000. Property was appraised for $3,300,000 on December 22, 2014 by Bowley-Moore Appraisal Centre, Inc.

2.    Property is listed for sale with Sotheby's International for $3,900,000.  There have been no offers to date.

3.    CitiMortgage has a secured claim against the property in the amount of $3,420,000.

4.    IRS has a secured claim against the property in the amount of 676,543.59

B6B (Official Form 6B) (12/07)

.

In re    **John Joseph Altorelli**                                                    ,    Case No.    **14-51790**

Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | | **Cash on Hand** | - | **500.00** |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **See Attached Schedule B.2** | - | **216,576.12** |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | | **See Attached Schedule B.3.** | - | **19,000.00** |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | | **See Attached Schedule B.4.** | - | **44,219.00** |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | | **See Attached Schedule B.5.** | - | **10,985.50** |
| 6. | Wearing apparel. | | **See Attached Schedule B.6.** | - | **2,055.00** |
| 7. | Furs and jewelry. | | **See Attached Schedule B.7.** | - | **16,230.00** |
| 8. | Firearms and sports, photographic, and other hobby equipment. | | **See Attached Schedule B.8.** | - | **3,005.00** |
| 9. | Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **See Attached Schedule B.9.** | - | **23,367.80** |
| 10. | Annuities. Itemize and name each issuer. | **X** | | | |

Sub-Total >        335,938.42
(Total of this page)

  **2**    continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

B6B (Official Form 6B) (12/07) - Cont.

In re    **John Joseph Altorelli**                                    ,    Case No.    **14-51790**
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | | **Debtor's interest in his IRA and Pension is not property of the estate but is listed for disclosure purposes only. See 11 USC §541(c)(2). Assuming arguendo that they are property of the estate, they are exempted in part under 11 USC §522(d)(12). See Attached Schedule B.12.** | - | **445,206.38** |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **See Attached Schedule B.13.** | - | **992,884.00** |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | **See Attached Schedule B.18.** | - | **Unknown** |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

Sub-Total >    **1,438,090.38**
(Total of this page)

Sheet ___1___ of ___2___ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **John Joseph Altorelli**                                                    ,    Case No.    **14-51790**
                                   Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **See Attached Schedule B.21.** | - | **Unknown** |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **See Attached Schedule B.22.** | - | **3,110.00** |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **See Attached Schedule B.25.** | - | **31,350.00** |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | | **See Attached Schedule B.31.** | - | **Unknown** |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---|
| Sub-Total > | **34,460.00** |
| (Total of this page) | |
| Total > | **1,808,488.80** |

Sheet __2__ of __2__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

### Schedule B.2

**Checking, savings and other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, builing and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives.**

| Financial Institution | Type of Account | Account Number | Amount as of Petition Date | Notes |
|---|---|---|---|---|
| Citibank | Checking | xxxx3461 | $          3,249.18 | |
| Wells Fargo | Checking | xxxxxxxxx9717 | $      213,313.49 | |
| JP Morgan Chase | Checking | xxxxxxxxxxx7929 | $                0.01 | |
| JP Morgan Chase | Savings | xxxxxxxxxxx8615 | $              13.44 | |
| TOTAL | | | $      216,576.12 | |

## Schedule B.3

**Security Deposits with public utilities, telephone companies, landlords, and others.**

| Deposit Holder | Type of Deposit | Amount as of Petition Date |
|---|---|---|
| Eugene Stanislavsky | Lease Depost for 10 West End Avenue, New York, NY 10023 | $    19,000.00 |
| **TOTAL** | | **$    19,000.00** |

## Schedule B.4

**Household goods and furnishings, including audio, video, and computer equipment.**

| Item Location | Item Group | Description | Make | Number | Estimated Value | Total Estimated Value | Notes |
|---|---|---|---|---|---|---|---|
| 44 Lillis Road | Appliances | Coffee Machine | Crups | 1 | $ 5.00 | $ 5.00 | |
| 44 Lillis Road | Appliances | Espresso Machine | Nespresso | 1 | $ 10.00 | $ 10.00 | |
| 44 Lillis Road | Appliances | Toaster | Proctor Silex | 2 | $ 5.00 | $ 10.00 | |
| 44 Lillis Road | Appliances | Blender | Margaritaville | 1 | $ 20.00 | $ 20.00 | |
| 44 Lillis Road | Appliances | Blender | GE | 1 | $ 10.00 | $ 10.00 | |
| 44 Lillis Road | Appliances | Coffee Maker | Keurig | 1 | $ 10.00 | $ 10.00 | |
| 44 Lillis Road | Appliances | Espresso Machine | Nespresso | 1 | $ 20.00 | $ 20.00 | |
| 44 Lillis Road | Appliances | Fridge | Samsung | 1 | $ 100.00 | $ 100.00 | |
| 44 Lillis Road | Appliances | Microwave | Panasonic | 1 | $ 25.00 | $ 25.00 | |
| 44 Lillis Road | Appliances | Toaster | Proctor Silex | 1 | $ 5.00 | $ 5.00 | |
| 44 Lillis Road | Appliances | Vacuum | Kenmore | 1 | $ 10.00 | $ 10.00 | |
| 44 Lillis Road | Appliances | Blender | GE | 1 | $ 5.00 | $ 5.00 | |
| 44 Lillis Road | Appliances | Coffee Maker | Mr. Coffee | 1 | $ 5.00 | $ 5.00 | |
| 44 Lillis Road | Appliances | Microwave Oven | Hamilton Beach | 1 | $ 10.00 | $ 10.00 | |
| 44 Lillis Road | Appliances | Refrigerator | Hotpoint | 1 | $ 100.00 | $ 100.00 | |
| 44 Lillis Road | Appliances | Stove | Kenmore | 1 | $ 100.00 | $ 100.00 | |
| 44 Lillis Road | Appliances | Dryer | Whirlpool | 1 | $ 50.00 | $ 50.00 | |
| 44 Lillis Road | Appliances | Washer | GE | 1 | $ 50.00 | $ 50.00 | |
| 44 Lillis Road | Appliances | Freezer | White Westinghouse | 1 | $ 75.00 | $ 75.00 | |
| 44 Lillis Road | Appliances | Fridge | Hotpoint GE | 1 | $ 25.00 | $ 25.00 | |
| 44 Lillis Road | Appliances | Microwave | Magic Chef | 1 | $ 10.00 | $ 10.00 | |
| 44 Lillis Road | Appliances | Vacuum | Shop Vac | 1 | $ 5.00 | $ 5.00 | |
| 44 Lillis Road | Appliances | Steam Extractor | Eureka | 1 | $ 10.00 | $ 10.00 | |
| 44 Lillis Road | Appliances | Dryer | Whirlpool | 1 | $ 50.00 | $ 50.00 | |
| 44 Lillis Road | Appliances | Iron/steamer | Rowena | 1 | $ 20.00 | $ 20.00 | |
| 44 Lillis Road | Appliances | Washer | Whirlpool | 1 | $ 50.00 | $ 50.00 | |
| 44 Lillis Road | Appliances | Coffee Maker | Keurig | 1 | $ 5.00 | $ 5.00 | |
| 44 Lillis Road | Appliances | Espresso Machine | Nespresso | 1 | $ 25.00 | $ 25.00 | |
| 44 Lillis Road | Appliances | Dryer | Whirlpool | 1 | $ 50.00 | $ 50.00 | |
| 44 Lillis Road | Appliances | Food Warmer | Maximilian Steel | 1 | $ 5.00 | $ 5.00 | |
| 44 Lillis Road | Appliances | Freezer | Whirlpool | 1 | $ 25.00 | $ 25.00 | |
| 44 Lillis Road | Appliances | Fridge | Whirlpool | 1 | $ 20.00 | $ 20.00 | |
| 44 Lillis Road | Appliances | Washer | Whirlpool | 1 | $ 50.00 | $ 50.00 | |
| 44 Lillis Road | Appliances | Blender | Ninja | 1 | $ 10.00 | $ 10.00 | |
| 44 Lillis Road | Appliances | Blender | KitchenAid | 1 | $ 5.00 | $ 5.00 | |
| 44 Lillis Road | Appliances | Blender | Margaritaville | 1 | $ 10.00 | $ 10.00 | |
| 44 Lillis Road | Appliances | Coffee Maker | Bunn | 1 | $ 20.00 | $ 20.00 | |
| 44 Lillis Road | Appliances | Juicer | Grevillea | 1 | $ 10.00 | $ 10.00 | |
| 10 West End | Appliances | Blender | Cuisinart | 1 | $ 10.00 | $ 10.00 | |
| 10 West End | Appliances | Coffee Machine | Kerrigan | 1 | $ 10.00 | $ 10.00 | |
| 10 West End | Appliances | Espresso Machine | Nespresso | 1 | $ 10.00 | $ 10.00 | |
| 10 West End | Appliances | Toaster | Cuisinart | 1 | $ 10.00 | $ 10.00 | |
| 44 Lillis Road | Electronics | DVD Player | Sony | 1 | $ 50.00 | $ 50.00 | |
| 44 Lillis Road | Electronics | Home Theater System 3.1 | Sony | 1 | $ 25.00 | $ 25.00 | |
| 44 Lillis Road | Electronics | TV - 58" | Samsung | 1 | $ 50.00 | $ 50.00 | |
| 44 Lillis Road | Electronics | Amplifier  MAX 5500 | Panamax | 1 | $ 100.00 | $ 100.00 | |
| 44 Lillis Road | Electronics | CD Player  CDC - 575 | Yamaha | 1 | $ 25.00 | $ 25.00 | |
| 44 Lillis Road | Electronics | iPod | Apple | 1 | $ 50.00 | $ 50.00 | |
| 44 Lillis Road | Electronics | Receiver  AVR 40 | Hartman/kardon | 1 | $ 50.00 | $ 50.00 | |
| 44 Lillis Road | Electronics | TV - 21" | RCA | 1 | $ 25.00 | $ 25.00 | |
| 44 Lillis Road | Electronics | Blue Ray Player | Visio | 1 | $ 10.00 | $ 10.00 | |
| 44 Lillis Road | Electronics | TV - 42" | Visio | 1 | $ 25.00 | $ 25.00 | |
| 44 Lillis Road | Electronics | TV - 36" | Viore | 1 | $ 25.00 | $ 25.00 | |
| 44 Lillis Road | Electronics | 3D Glasses | eDimensional | 1 | $ 10.00 | $ 10.00 | |
| 44 Lillis Road | Electronics | Play Station Controller - Rifle | Sony | 2 | $ 5.00 | $ 10.00 | |
| 44 Lillis Road | Electronics | Play Station Controllers | Sony | 4 | $ 20.00 | $ 80.00 | |
| 44 Lillis Road | Electronics | TV - 47" | LG | 1 | $ 50.00 | $ 50.00 | |
| 44 Lillis Road | Electronics | Play Station Video Game System | Sony | 1 | $ 50.00 | $ 50.00 | |
| 44 Lillis Road | Electronics | Wii Controllers | Nintendo | 1 | $ 20.00 | $ 20.00 | |
| 44 Lillis Road | Electronics | Wii Controllers | Nintendo | 6 | $ 5.00 | $ 30.00 | |
| 44 Lillis Road | Electronics | TV - 50" | Pioneer | 1 | $ 100.00 | $ 100.00 | |
| 44 Lillis Road | Electronics | Camera Display | Orion | 1 | $ 25.00 | $ 25.00 | |
| 44 Lillis Road | Electronics | TV - 43" | Pioneer | 1 | $ 100.00 | $ 100.00 | |
| 44 Lillis Road | Electronics | Universal Remote | Logitech | 1 | $ 50.00 | $ 50.00 | |
| 44 Lillis Road | Electronics | Laminator | Fellows | 1 | $ 10.00 | $ 10.00 | |
| 44 Lillis Road | Electronics | Laminator | Staples | 2 | $ 10.00 | $ 20.00 | |
| 44 Lillis Road | Electronics | Cell Signal Booster | Cisco | 1 | $ 10.00 | $ 10.00 | |
| 44 Lillis Road | Electronics | Mac Computer | Apple | 1 | $ 500.00 | $ 500.00 | |
| 44 Lillis Road | Electronics | Monitor - 24" | Samsung | 1 | $ 25.00 | $ 25.00 | |
| 44 Lillis Road | Electronics | Monitor - 17" | Samsung | 1 | $ 20.00 | $ 20.00 | |
| 44 Lillis Road | Electronics | Monitor - 17" | Samsung | 1 | $ 20.00 | $ 20.00 | |
| 44 Lillis Road | Electronics | Power Backup | Belkin | 1 | $ 20.00 | $ 20.00 | |
| 44 Lillis Road | Electronics | Officejet Pro 8600 Printer | HP | 1 | $ 25.00 | $ 25.00 | |
| 44 Lillis Road | Electronics | LaserJet 2840 Printer | HP | 1 | $ 100.00 | $ 100.00 | |
| 44 Lillis Road | Electronics | Speakers | Boston Acoustics | 1 | $ 10.00 | $ 10.00 | |
| 44 Lillis Road | Electronics | Speakers | Sony | 1 | $ 5.00 | $ 5.00 | |
| 44 Lillis Road | Electronics | TV - 38" | Insignia | 1 | $ 25.00 | $ 25.00 | |
| 44 Lillis Road | Electronics | Projector | Sanyo | 1 | $ 700.00 | $ 700.00 | |
| 44 Lillis Road | Electronics | TV - 65" | Samsung | 1 | $ 150.00 | $ 150.00 | |
| 44 Lillis Road | Electronics | Phone | NEC | 1 | $ 10.00 | $ 10.00 | |
| 44 Lillis Road | Electronics | Universal Remote | Logitech | 1 | $ 50.00 | $ 50.00 | |
| 44 Lillis Road | Electronics | Compact Disc Player | Hartman/kardon | 1 | $ 25.00 | $ 25.00 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 44 Lillis Road | Electronics | Controller | Sons de | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Electronics | DVD Player | JVC | 1 | $ 20.00 | $ 20.00 |
| 44 Lillis Road | Electronics | Play Station 2 | Sony | 1 | $ 25.00 | $ 25.00 |
| 44 Lillis Road | Electronics | Quad Channel Modulator | Channel Plus | 1 | $ 10.00 | $ 10.00 |
| 44 Lillis Road | Electronics | Stereo Receiver | Yamaha | 1 | $ 25.00 | $ 25.00 |
| 44 Lillis Road | Electronics | Subwoofer | Behringer | 2 | $ 100.00 | $ 200.00 |
| 44 Lillis Road | Electronics | Telephone | NEC | 1 | $ 10.00 | $ 10.00 |
| 44 Lillis Road | Electronics | TV - 65" | Samsung | 1 | $ 100.00 | $ 100.00 |
| 44 Lillis Road | Electronics | Universal Remote | Logitech | 1 | $ 50.00 | $ 50.00 |
| 10 West End | Electronics | Mac Computer | Apple | 1 | $ 300.00 | $ 300.00 |
| 10 West End | Electronics | TV - 36" | Samsung | 1 | $ 100.00 | $ 100.00 |
| 10 West End | Electronics | Play Station 3 | Sony | 1 | $ 50.00 | $ 50.00 |
| 10 West End | Electronics | TV - 59" | Samsung | 1 | $ 200.00 | $ 200.00 |
| 10 West End | Electronics | Officejet Pro 8600 Printer | HP | 1 | $ 25.00 | $ 25.00 |
| 44 Lillis Road | Furnishings | Lamp | | 2 | $ 5.00 | $ 10.00 |
| 44 Lillis Road | Furnishings | Lamp | | 2 | $ 5.00 | $ 10.00 |
| 44 Lillis Road | Furnishings | Lamp | | 2 | $ 5.00 | $ 10.00 |
| 44 Lillis Road | Furnishings | Lamp | | 2 | $ 5.00 | $ 10.00 |
| 44 Lillis Road | Furnishings | Lamp | | 2 | $ 5.00 | $ 10.00 |
| 44 Lillis Road | Furnishings | Lamp | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Furnishings | Lamp | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Furnishings | Armchair | | 2 | $ 75.00 | $ 150.00 |
| 44 Lillis Road | Furnishings | Cabinet | | 2 | $ 50.00 | $ 100.00 |
| 44 Lillis Road | Furnishings | Chair | | 4 | $ 10.00 | $ 40.00 |
| 44 Lillis Road | Furnishings | Desk | | 1 | $ 20.00 | $ 20.00 |
| 44 Lillis Road | Furnishings | Dresser | | 1 | $ 10.00 | $ 10.00 |
| 44 Lillis Road | Furnishings | Dresser | | 1 | $ 30.00 | $ 30.00 |
| 44 Lillis Road | Furnishings | Footrest | | 2 | $ 40.00 | $ 80.00 |
| 44 Lillis Road | Furnishings | Love seat | | 1 | $ 25.00 | $ 25.00 |
| 44 Lillis Road | Furnishings | Seat | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Furnishings | Seat | | 1 | $ 15.00 | $ 15.00 |
| 44 Lillis Road | Furnishings | Side Stand | | 2 | $ 5.00 | $ 10.00 |
| 44 Lillis Road | Furnishings | Sofa | | 1 | $ 35.00 | $ 35.00 |
| 44 Lillis Road | Furnishings | Sofa | | 1 | $ 75.00 | $ 75.00 |
| 44 Lillis Road | Furnishings | Stand | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Furnishings | Stool | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Furnishings | Stool | | 2 | $ 5.00 | $ 10.00 |
| 44 Lillis Road | Furnishings | Table | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Furnishings | Table | | 1 | $ 15.00 | $ 15.00 |
| 44 Lillis Road | Furnishings | Table | | 1 | $ 10.00 | $ 10.00 |
| 44 Lillis Road | Furnishings | Table | | 1 | $ 20.00 | $ 20.00 |
| 44 Lillis Road | Furnishings | Table | | 2 | $ 5.00 | $ 10.00 |
| 44 Lillis Road | Furnishings | TV Stand | | 1 | $ 20.00 | $ 20.00 |
| 44 Lillis Road | Furnishings | Mirror | | 1 | $ 20.00 | $ 20.00 |
| 44 Lillis Road | Furnishings | Mirror | | 4 | $ 5.00 | $ 20.00 |
| 44 Lillis Road | Furnishings | Carpet | | 1 | $ 10.00 | $ 10.00 |
| 44 Lillis Road | Furnishings | Carpet | | 1 | $ 20.00 | $ 20.00 |
| 44 Lillis Road | Furnishings | Carpet | | 1 | $ 25.00 | $ 25.00 |
| 44 Lillis Road | Furnishings | Carpet | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Furnishings | Chair - Bar | | 4 | $ 20.00 | $ 80.00 |
| 44 Lillis Road | Furnishings | Lamp | | 2 | $ 5.00 | $ 10.00 |
| 44 Lillis Road | Furnishings | Bed | | 1 | $ 150.00 | $ 150.00 |
| 44 Lillis Road | Furnishings | Cabinet | | 2 | $ 50.00 | $ 100.00 |
| 44 Lillis Road | Furnishings | Dresser | | 1 | $ 30.00 | $ 30.00 |
| 44 Lillis Road | Furnishings | Mirror | | 2 | $ 10.00 | $ 20.00 |
| 44 Lillis Road | Furnishings | Rug | | 2 | $ 5.00 | $ 10.00 |
| 44 Lillis Road | Furnishings | Cabinet | | 1 | $ 200.00 | $ 200.00 |
| 44 Lillis Road | Furnishings | Chair | | 2 | $ 10.00 | $ 20.00 |
| 44 Lillis Road | Furnishings | Chair | | 1 | $ 10.00 | $ 10.00 |
| 44 Lillis Road | Furnishings | Shelf Rack | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Furnishings | Sofa | | 1 | $ 15.00 | $ 15.00 |
| 44 Lillis Road | Furnishings | Table | | 1 | $ 10.00 | $ 10.00 |
| 44 Lillis Road | Furnishings | Table Small | | 2 | $ 5.00 | $ 10.00 |
| 44 Lillis Road | Furnishings | TV Stand | | 1 | $ 10.00 | $ 10.00 |
| 44 Lillis Road | Furnishings | Lamp | | 2 | $ 5.00 | $ 10.00 |
| 44 Lillis Road | Furnishings | Lamp | | 2 | $ 5.00 | $ 10.00 |
| 44 Lillis Road | Furnishings | Carpet | | 1 | $ 15.00 | $ 15.00 |
| 44 Lillis Road | Furnishings | Rug | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Furnishings | Rug | | 1 | $ 4.00 | $ 4.00 |
| 44 Lillis Road | Furnishings | Mirror | | 2 | $ 5.00 | $ 10.00 |
| 44 Lillis Road | Furnishings | Bench Seat | | 1 | $ 15.00 | $ 15.00 |
| 44 Lillis Road | Furnishings | Laundry Basket | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Furnishings | Mirror | | 1 | $ 20.00 | $ 20.00 |
| 40 Lillis Road | Furnishings | Mirror | | 8 | $ 5.00 | $ 40.00 |
| 44 Lillis Road | Furnishings | Rug | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Furnishings | Rug | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Furnishings | Shelf Rack | | 1 | $ 10.00 | $ 10.00 |
| 44 Lillis Road | Furnishings | Chair | | 4 | $ 15.00 | $ 60.00 |
| 44 Lillis Road | Furnishings | Shelf Rack | | 2 | $ 5.00 | $ 10.00 |
| 44 Lillis Road | Furnishings | Table | | 1 | $ 150.00 | $ 150.00 |
| 44 Lillis Road | Furnishings | Trash Bin | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Furnishings | Lamp | | 2 | $ 5.00 | $ 10.00 |
| 44 Lillis Road | Furnishings | Lamp | | 2 | $ 5.00 | $ 10.00 |
| 44 Lillis Road | Furnishings | Lamp | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Furnishings | Cabinet | | 1 | $ 15.00 | $ 15.00 |
| 44 Lillis Road | Furnishings | Chair | | 2 | $ 20.00 | $ 40.00 |
| 44 Lillis Road | Furnishings | Chair | | 2 | $ 15.00 | $ 30.00 |
| 44 Lillis Road | Furnishings | Coffee Table | | 1 | $ 20.00 | $ 20.00 |
| 44 Lillis Road | Furnishings | Desk | | 1 | $ 10.00 | $ 10.00 |
| 44 Lillis Road | Furnishings | Dresser | | 1 | $ 10.00 | $ 10.00 |

| Location | Category | Item | | Qty | Unit $ | | Total $ | |
|---|---|---|---|---|---|---|---|---|
| 44 Lillis Road | Furnishings | Footrest | | 1 | $ | 10.00 | $ | 10.00 |
| 44 Lillis Road | Furnishings | Love seat | | 1 | $ | 25.00 | $ | 25.00 |
| 44 Lillis Road | Furnishings | Sofa | | 1 | $ | 75.00 | $ | 75.00 |
| 44 Lillis Road | Furnishings | Table | | 2 | $ | 10.00 | $ | 20.00 |
| 44 Lillis Road | Furnishings | Table | | 1 | $ | 5.00 | $ | 5.00 |
| 44 Lillis Road | Furnishings | TV Cabinet | | 1 | $ | 15.00 | $ | 15.00 |
| 44 Lillis Road | Furnishings | Carpet | | 1 | $ | 10.00 | $ | 10.00 |
| 44 Lillis Road | Furnishings | Carpet | | 1 | $ | 5.00 | $ | 5.00 |
| 44 Lillis Road | Furnishings | Chair | | 4 | $ | 15.00 | $ | 60.00 |
| 44 Lillis Road | Furnishings | Table | | 1 | $ | 10.00 | $ | 10.00 |
| 44 Lillis Road | Furnishings | Cabinet | | 1 | $ | 10.00 | $ | 10.00 |
| 44 Lillis Road | Furnishings | Cabinet | | 1 | $ | 15.00 | $ | 15.00 |
| 44 Lillis Road | Furnishings | Mirror | | 7 | $ | 5.00 | $ | 35.00 |
| 44 Lillis Road | Furnishings | Mirror - Cabinet | | 1 | $ | 5.00 | $ | 5.00 |
| 44 Lillis Road | Furnishings | Rug | | 1 | $ | 4.00 | $ | 4.00 |
| 44 Lillis Road | Furnishings | Rug | | 1 | $ | 4.00 | $ | 4.00 |
| 44 Lillis Road | Furnishings | Lamp | | 2 | $ | 5.00 | $ | 10.00 |
| 44 Lillis Road | Furnishings | Lamp | | 2 | $ | 5.00 | $ | 10.00 |
| 44 Lillis Road | Furnishings | Bed | | 1 | $ | 75.00 | $ | 75.00 |
| 44 Lillis Road | Furnishings | Dresser | | 1 | $ | 15.00 | $ | 15.00 |
| 44 Lillis Road | Furnishings | Side Stand | | 2 | $ | 5.00 | $ | 10.00 |
| 44 Lillis Road | Furnishings | Mirror | | 1 | $ | 5.00 | $ | 5.00 |
| 44 Lillis Road | Furnishings | Cabinet | | 1 | $ | 25.00 | $ | 25.00 |
| 44 Lillis Road | Furnishings | Cabinet | | 1 | $ | 25.00 | $ | 25.00 |
| 44 Lillis Road | Furnishings | Lamp | | 2 | $ | 5.00 | $ | 10.00 |
| 44 Lillis Road | Furnishings | Lamp | | 1 | $ | 5.00 | $ | 5.00 |
| 44 Lillis Road | Furnishings | Mirror | | 1 | $ | 5.00 | $ | 5.00 |
| 44 Lillis Road | Furnishings | Mirror | | 1 | $ | 5.00 | $ | 5.00 |
| 44 Lillis Road | Furnishings | Rug | | 2 | $ | 4.00 | $ | 8.00 |
| 44 Lillis Road | Furnishings | Rug | | 1 | $ | 5.00 | $ | 5.00 |
| 44 Lillis Road | Furnishings | Lamp | | 1 | $ | 5.00 | $ | 5.00 |
| 44 Lillis Road | Furnishings | Lamp | | 1 | $ | 5.00 | $ | 5.00 |
| 44 Lillis Road | Furnishings | Armchair | | 1 | $ | 20.00 | $ | 20.00 |
| 44 Lillis Road | Furnishings | Bed | | 1 | $ | 50.00 | $ | 50.00 |
| 44 Lillis Road | Furnishings | Dresser | | 1 | $ | 15.00 | $ | 15.00 |
| 44 Lillis Road | Furnishings | Stand | | 2 | $ | 5.00 | $ | 10.00 |
| 44 Lillis Road | Furnishings | Mirror | | 3 | $ | 5.00 | $ | 15.00 |
| 44 Lillis Road | Furnishings | Cabinet | | 1 | $ | 25.00 | $ | 25.00 |
| 44 Lillis Road | Furnishings | Mirror | | 6 | $ | 5.00 | $ | 30.00 |
| 44 Lillis Road | Furnishings | Rug | | 1 | $ | 5.00 | $ | 5.00 |
| 44 Lillis Road | Furnishings | Carpet | | 1 | $ | 5.00 | $ | 5.00 |
| 44 Lillis Road | Furnishings | Lamp | | 2 | $ | 5.00 | $ | 10.00 |
| 44 Lillis Road | Furnishings | Lamp Shades | | 8 | $ | 2.00 | $ | 16.00 |
| 44 Lillis Road | Furnishings | Lamp | | 2 | $ | 5.00 | $ | 10.00 |
| 44 Lillis Road | Furnishings | Armchair | | 1 | $ | 120.00 | $ | 120.00 |
| 44 Lillis Road | Furnishings | Cabinet | | 1 | $ | 100.00 | $ | 100.00 |
| 44 Lillis Road | Furnishings | Dresser | | 1 | $ | 40.00 | $ | 40.00 |
| 44 Lillis Road | Furnishings | Seat | | 1 | $ | 15.00 | $ | 15.00 |
| 44 Lillis Road | Furnishings | Sofa | | 1 | $ | 100.00 | $ | 100.00 |
| 44 Lillis Road | Furnishings | Storage Cabinet System | | 1 | $ | 100.00 | $ | 100.00 |
| 44 Lillis Road | Furnishings | Table | | 1 | $ | 5.00 | $ | 5.00 |
| 44 Lillis Road | Furnishings | Table | | 3 | $ | 5.00 | $ | 15.00 |
| 44 Lillis Road | Furnishings | Table Set | | 2 | $ | 5.00 | $ | 10.00 |
| 44 Lillis Road | Furnishings | Mirror | | 1 | $ | 5.00 | $ | 5.00 |
| 44 Lillis Road | Furnishings | Lamp | | 2 | $ | 5.00 | $ | 10.00 |
| 44 Lillis Road | Furnishings | Armseat | | 2 | $ | 150.00 | $ | 300.00 |
| 44 Lillis Road | Furnishings | Bed | | 1 | $ | 200.00 | $ | 200.00 |
| 44 Lillis Road | Furnishings | Cabinet | | 1 | $ | 100.00 | $ | 100.00 |
| 44 Lillis Road | Furnishings | Chair | | 2 | $ | 100.00 | $ | 200.00 |
| 44 Lillis Road | Furnishings | Chair | | 1 | $ | 25.00 | $ | 25.00 |
| 44 Lillis Road | Furnishings | Chair | | 2 | $ | 30.00 | $ | 60.00 |
| 44 Lillis Road | Furnishings | Chair | | 2 | $ | 30.00 | $ | 60.00 |
| 44 Lillis Road | Furnishings | Dresser | | 1 | $ | 15.00 | $ | 15.00 |
| 44 Lillis Road | Furnishings | Dresser | | 2 | $ | 40.00 | $ | 80.00 |
| 44 Lillis Road | Furnishings | Dresser | | 1 | $ | 20.00 | $ | 20.00 |
| 44 Lillis Road | Furnishings | Sofa | | 1 | $ | 300.00 | $ | 300.00 |
| 44 Lillis Road | Furnishings | Table | | 1 | $ | 40.00 | $ | 40.00 |
| 44 Lillis Road | Furnishings | Table | | 2 | $ | 10.00 | $ | 20.00 |
| 44 Lillis Road | Furnishings | Table | | 1 | $ | 20.00 | $ | 20.00 |
| 44 Lillis Road | Furnishings | Lamp | | 2 | $ | 10.00 | $ | 20.00 |
| 44 Lillis Road | Furnishings | Lamp | | 2 | $ | 5.00 | $ | 10.00 |
| 44 Lillis Road | Furnishings | Lamp | | 1 | $ | 5.00 | $ | 5.00 |
| 44 Lillis Road | Furnishings | Lamp | | 2 | $ | 5.00 | $ | 10.00 |
| 44 Lillis Road | Furnishings | Mirror | | 1 | $ | 10.00 | $ | 10.00 |
| 44 Lillis Road | Furnishings | Carpet | | 1 | $ | 5.00 | $ | 5.00 |
| 44 Lillis Road | Furnishings | Carpet | | 1 | $ | 5.00 | $ | 5.00 |
| 44 Lillis Road | Furnishings | Dresser | | 1 | $ | 15.00 | $ | 15.00 |
| 44 Lillis Road | Furnishings | Mirror | | 1 | $ | 5.00 | $ | 5.00 |
| 44 Lillis Road | Furnishings | Mirror | | 1 | $ | 5.00 | $ | 5.00 |
| 44 Lillis Road | Furnishings | Carpet | | 2 | $ | 5.00 | $ | 10.00 |
| 44 Lillis Road | Furnishings | Tool Cabinet | | 1 | $ | 50.00 | $ | 50.00 |
| 44 Lillis Road | Furnishings | Tool Cabinet | | 1 | $ | 100.00 | $ | 100.00 |
| 44 Lillis Road | Furnishings | Chair - Wood | | 2 | $ | 5.00 | $ | 10.00 |
| 44 Lillis Road | Furnishings | Footrest - Wicker | | 1 | $ | 5.00 | $ | 5.00 |
| 44 Lillis Road | Furnishings | Love Seat | | 1 | $ | 20.00 | $ | 20.00 |
| 44 Lillis Road | Furnishings | Table - Wicker | | 1 | $ | 5.00 | $ | 5.00 |
| 44 Lillis Road | Furnishings | Lamp | | 2 | $ | 15.00 | $ | 30.00 |
| 44 Lillis Road | Furnishings | Lamp | | 1 | $ | 5.00 | $ | 5.00 |
| 44 Lillis Road | Furnishings | Lamp - Tall | | 2 | $ | 10.00 | $ | 20.00 |
| 44 Lillis Road | Furnishings | Armchair | | 2 | $ | 125.00 | $ | 250.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44 Lillis Road | Furnishings | Bed | | | 1 | $ | 300.00 | $ | 300.00 |
| 44 Lillis Road | Furnishings | Chair | | | 2 | $ | 30.00 | $ | 60.00 |
| 44 Lillis Road | Furnishings | Desk | | | 2 | $ | 100.00 | $ | 200.00 |
| 44 Lillis Road | Furnishings | Seat | | | 1 | $ | 15.00 | $ | 15.00 |
| 44 Lillis Road | Furnishings | Shelf System | | | 1 | $ | 75.00 | $ | 75.00 |
| 44 Lillis Road | Furnishings | Table | | | 1 | $ | 5.00 | $ | 5.00 |
| 44 Lillis Road | Furnishings | Mirror | | | 2 | $ | 15.00 | $ | 30.00 |
| 44 Lillis Road | Furnishings | Carpet - Paris | | | 1 | $ | 75.00 | $ | 75.00 |
| 44 Lillis Road | Furnishings | Mirror - Small | | | 1 | $ | 5.00 | $ | 5.00 |
| 44 Lillis Road | Furnishings | Chair | | | 1 | $ | 15.00 | $ | 15.00 |
| 44 Lillis Road | Furnishings | Mirror | | | 1 | $ | 5.00 | $ | 5.00 |
| 44 Lillis Road | Furnishings | Carpet | | | 1 | $ | 5.00 | $ | 5.00 |
| 44 Lillis Road | Furnishings | Bed | | | 1 | $ | 125.00 | $ | 125.00 |
| 44 Lillis Road | Furnishings | Cabinet | | | 1 | $ | 50.00 | $ | 50.00 |
| 44 Lillis Road | Furnishings | Chair | | | 1 | $ | 20.00 | $ | 20.00 |
| 44 Lillis Road | Furnishings | Chair | | | 1 | $ | 25.00 | $ | 25.00 |
| 44 Lillis Road | Furnishings | Desk | | | 1 | $ | 50.00 | $ | 50.00 |
| 44 Lillis Road | Furnishings | Dresser | | | 1 | $ | 50.00 | $ | 50.00 |
| 44 Lillis Road | Furnishings | Seat | | | 2 | $ | 10.00 | $ | 20.00 |
| 44 Lillis Road | Furnishings | Stool | | | 2 | $ | 5.00 | $ | 10.00 |
| 44 Lillis Road | Furnishings | Lamp | | | 2 | $ | 5.00 | $ | 10.00 |
| 44 Lillis Road | Furnishings | Lamp | | | 2 | $ | 5.00 | $ | 10.00 |
| 44 Lillis Road | Furnishings | Lamp | | | 2 | $ | 5.00 | $ | 10.00 |
| 44 Lillis Road | Furnishings | Bed | | | 1 | $ | 100.00 | $ | 100.00 |
| 44 Lillis Road | Furnishings | Dresser | | | 1 | $ | 45.00 | $ | 45.00 |
| 44 Lillis Road | Furnishings | Dresser | | | 2 | $ | 40.00 | $ | 80.00 |
| 44 Lillis Road | Furnishings | Sofa | | | 1 | $ | 200.00 | $ | 200.00 |
| 44 Lillis Road | Furnishings | Table | | | 2 | $ | 5.00 | $ | 10.00 |
| 44 Lillis Road | Furnishings | Mirror | | | 9 | $ | 5.00 | $ | 45.00 |
| 44 Lillis Road | Furnishings | Mirror | | | 2 | $ | 5.00 | $ | 10.00 |
| 44 Lillis Road | Furnishings | Carpet | | | 1 | $ | 50.00 | $ | 50.00 |
| 44 Lillis Road | Furnishings | Lamp | | | 2 | $ | 5.00 | $ | 10.00 |
| 44 Lillis Road | Furnishings | Lamp | | | 2 | $ | 5.00 | $ | 10.00 |
| 44 Lillis Road | Furnishings | Bed | | | 1 | $ | 300.00 | $ | 300.00 |
| 44 Lillis Road | Furnishings | Cabinet | | | 1 | $ | 25.00 | $ | 25.00 |
| 44 Lillis Road | Furnishings | Dresser | | | 2 | $ | 35.00 | $ | 70.00 |
| 44 Lillis Road | Furnishings | Sofa | | | 1 | $ | 100.00 | $ | 100.00 |
| 44 Lillis Road | Furnishings | Table | | | 2 | $ | 5.00 | $ | 10.00 |
| 44 Lillis Road | Furnishings | Mirror | | | 1 | $ | 15.00 | $ | 15.00 |
| 44 Lillis Road | Furnishings | Mirror | | | 2 | $ | 5.00 | $ | 10.00 |
| 44 Lillis Road | Furnishings | Carpet | | | 1 | $ | 30.00 | $ | 30.00 |
| 44 Lillis Road | Furnishings | Rug | | | 1 | $ | 4.00 | $ | 4.00 |
| 44 Lillis Road | Furnishings | Rug | | | 1 | $ | 5.00 | $ | 5.00 |
| 44 Lillis Road | Furnishings | Armchair | | | 2 | $ | 75.00 | $ | 150.00 |
| 44 Lillis Road | Furnishings | Bed | | | 1 | $ | 75.00 | $ | 75.00 |
| 44 Lillis Road | Furnishings | Dresser | | | 2 | $ | 25.00 | $ | 50.00 |
| 44 Lillis Road | Furnishings | Seat | | | 2 | $ | 5.00 | $ | 10.00 |
| 44 Lillis Road | Furnishings | Shelf System | | | 3 | $ | 5.00 | $ | 15.00 |
| 44 Lillis Road | Furnishings | Lamp | | | 2 | $ | 5.00 | $ | 10.00 |
| 44 Lillis Road | Furnishings | Rug | | | 2 | $ | 5.00 | $ | 10.00 |
| 44 Lillis Road | Furnishings | Lamp | | | 1 | $ | 5.00 | $ | 5.00 |
| 44 Lillis Road | Furnishings | Lamp | | | 2 | $ | 5.00 | $ | 10.00 |
| 44 Lillis Road | Furnishings | Cabinet | | | 1 | $ | 300.00 | $ | 300.00 |
| 44 Lillis Road | Furnishings | Dresser | | | 1 | $ | 15.00 | $ | 15.00 |
| 44 Lillis Road | Furnishings | Sofa | | | 1 | $ | 75.00 | $ | 75.00 |
| 44 Lillis Road | Furnishings | Table | | | 1 | $ | 30.00 | $ | 30.00 |
| 44 Lillis Road | Furnishings | Table | | | 2 | $ | 5.00 | $ | 10.00 |
| 44 Lillis Road | Furnishings | Mirror | | | 2 | $ | 10.00 | $ | 20.00 |
| 44 Lillis Road | Furnishings | Rug | | | 1 | $ | 5.00 | $ | 5.00 |
| 44 Lillis Road | Furnishings | Rug | | | 1 | $ | 5.00 | $ | 5.00 |
| 44 Lillis Road | Furnishings | Rug | | | 1 | $ | 5.00 | $ | 5.00 |
| 44 Lillis Road | Furnishings | Lamp - Tall | | | 2 | $ | 5.00 | $ | 10.00 |
| 44 Lillis Road | Furnishings | Lamp (white) | | | 2 | $ | 15.00 | $ | 30.00 |
| 44 Lillis Road | Furnishings | Chair | | | 1 | $ | 30.00 | $ | 30.00 |
| 44 Lillis Road | Furnishings | Chair With Footrest | | | 1 | $ | 200.00 | $ | 200.00 |
| 44 Lillis Road | Furnishings | Sofa | | | 1 | $ | 75.00 | $ | 75.00 |
| 44 Lillis Road | Furnishings | Table | | | 2 | $ | 10.00 | $ | 20.00 |
| 44 Lillis Road | Furnishings | Carpet | | | 1 | $ | 100.00 | $ | 100.00 |
| 44 Lillis Road | Furnishings | Armchair | | | 2 | $ | 100.00 | $ | 200.00 |
| 44 Lillis Road | Furnishings | Armchair | | | 1 | $ | 35.00 | $ | 35.00 |
| 44 Lillis Road | Furnishings | Carpet | | | 1 | $ | 10.00 | $ | 10.00 |
| 44 Lillis Road | Furnishings | Carpet | | | 1 | $ | 10.00 | $ | 10.00 |
| 44 Lillis Road | Furnishings | Lamp | | | 1 | $ | 10.00 | $ | 10.00 |
| 44 Lillis Road | Furnishings | Mirror | | | 1 | $ | 5.00 | $ | 5.00 |
| 44 Lillis Road | Furnishings | Lamp | | | 3 | $ | 5.00 | $ | 15.00 |
| 44 Lillis Road | Furnishings | Mirror | | | 1 | $ | 15.00 | $ | 15.00 |
| 44 Lillis Road | Furnishings | Table | | | 1 | $ | 10.00 | $ | 10.00 |
| 44 Lillis Road | Furnishings | Lamp (black with gray base) | | | 1 | $ | 10.00 | $ | 10.00 |
| 44 Lillis Road | Furnishings | Dresser (brown) | | | 1 | $ | 100.00 | $ | 100.00 |
| 44 Lillis Road | Furnishings | Mirror | | | 1 | $ | 5.00 | $ | 5.00 |
| 44 Lillis Road | Furnishings | Sofa (gray) | | | 1 | $ | 50.00 | $ | 50.00 |
| 44 Lillis Road | Furnishings | Table - Small metal Base With Stone Top | | | 1 | $ | 10.00 | $ | 10.00 |
| 44 Lillis Road | Furnishings | Carpet - Graphic Illusions | | | 1 | $ | 50.00 | $ | 50.00 |
| 44 Lillis Road | Furnishings | Rug (gray) | | | 1 | $ | 5.00 | $ | 5.00 |
| 44 Lillis Road | Furnishings | Lamp | | | 2 | $ | 10.00 | $ | 20.00 |
| 44 Lillis Road | Furnishings | Lamp | | | 2 | $ | 5.00 | $ | 10.00 |
| 44 Lillis Road | Furnishings | Armchair | | | 2 | $ | 150.00 | $ | 300.00 |
| 44 Lillis Road | Furnishings | Chairs | | | 2 | $ | 15.00 | $ | 30.00 |
| 44 Lillis Road | Furnishings | Footrest | | | 2 | $ | 50.00 | $ | 100.00 |

| Location | Category | Description | | Qty | Unit | Total |
|---|---|---|---|---|---|---|
| 44 Lillis Road | Furnishings | Seat | | 1 | $ 50.00 | $ 50.00 |
| 44 Lillis Road | Furnishings | Side stand | | 2 | $ 10.00 | $ 20.00 |
| 44 Lillis Road | Furnishings | Sofa | | 2 | $ 600.00 | $ 1,200.00 |
| 44 Lillis Road | Furnishings | Table | | 2 | $ 10.00 | $ 20.00 |
| 44 Lillis Road | Furnishings | Table - Black Glass | | 2 | $ 35.00 | $ 70.00 |
| 44 Lillis Road | Furnishings | Wicker Seats | | 2 | $ 5.00 | $ 10.00 |
| 44 Lillis Road | Furnishings | Lamp - Tripod | | 1 | $ 20.00 | $ 20.00 |
| 44 Lillis Road | Furnishings | Carpet | | 1 | $ 150.00 | $ 150.00 |
| 44 Lillis Road | Furnishings | Carpet - Dynamic Rugs | | 1 | $ 25.00 | $ 25.00 |
| 44 Lillis Road | Furnishings | Carpet - Nourison | | 1 | $ 10.00 | $ 10.00 |
| 44 Lillis Road | Furnishings | Mirror | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Furnishings | Carpet (Orange) | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Furnishings | Chair | | 8 | $ 40.00 | $ 320.00 |
| 44 Lillis Road | Furnishings | Chair | | 1 | $ 75.00 | $ 75.00 |
| 44 Lillis Road | Furnishings | Chair | | 4 | $ 50.00 | $ 200.00 |
| 44 Lillis Road | Furnishings | Table | | 1 | $ 40.00 | $ 40.00 |
| 44 Lillis Road | Furnishings | Table | | 1 | $ 30.00 | $ 30.00 |
| 44 Lillis Road | Furnishings | Table - Small | | 1 | $ 15.00 | $ 15.00 |
| 44 Lillis Road | Furnishings | Carpet | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Furnishings | Carpet (gray) | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Furnishings | Armchair | | 1 | $ 100.00 | $ 100.00 |
| 44 Lillis Road | Furnishings | Armchair | | 1 | $ 125.00 | $ 125.00 |
| 44 Lillis Road | Furnishings | Chair | | 2 | $ 100.00 | $ 200.00 |
| 44 Lillis Road | Furnishings | Chair | | 2 | $ 50.00 | $ 100.00 |
| 44 Lillis Road | Furnishings | Chair | | 8 | $ 40.00 | $ 320.00 |
| 44 Lillis Road | Furnishings | Chair & Footrest | | 2 | $ 125.00 | $ 250.00 |
| 44 Lillis Road | Furnishings | Footrest | | 1 | $ 50.00 | $ 50.00 |
| 44 Lillis Road | Furnishings | Seat - Set | | 2 | $ 10.00 | $ 20.00 |
| 44 Lillis Road | Furnishings | Sofa | | 1 | $ 350.00 | $ 350.00 |
| 44 Lillis Road | Furnishings | Sofa | | 1 | $ 200.00 | $ 200.00 |
| 44 Lillis Road | Furnishings | Sofa | | 1 | $ 100.00 | $ 100.00 |
| 44 Lillis Road | Furnishings | Table | | 1 | $ 25.00 | $ 25.00 |
| 44 Lillis Road | Furnishings | Table | | 1 | $ 15.00 | $ 15.00 |
| 44 Lillis Road | Furnishings | Table | | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Furnishings | Table | | 1 | $ 25.00 | $ 25.00 |
| 44 Lillis Road | Furnishings | Table | | 1 | $ 20.00 | $ 20.00 |
| 44 Lillis Road | Furnishings | Table | | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Furnishings | Table | | 1 | $ 10.00 | $ 10.00 |
| 44 Lillis Road | Furnishings | Table | | 1 | $ 15.00 | $ 15.00 |
| 44 Lillis Road | Furnishings | Table | | 1 | $ 10.00 | $ 10.00 |
| 44 Lillis Road | Furnishings | Carpet | | 1 | $ 50.00 | $ 50.00 |
| 44 Lillis Road | Furnishings | Carpet - Bahama | | 1 | $ 100.00 | $ 100.00 |
| 44 Lillis Road | Furnishings | Carpet - Merida | | 1 | $ 75.00 | $ 75.00 |
| 44 Lillis Road | Furnishings | Cue Set | | 1 | $ 15.00 | $ 15.00 |
| 44 Lillis Road | Furnishings | Pool Table | | 1 | $ 500.00 | $ 500.00 |
| 44 Lillis Road | Furnishings | Lamp (black with silver base) | | 2 | $ 5.00 | $ 10.00 |
| 44 Lillis Road | Furnishings | Lamp (gray with silver base) | | 2 | $ 10.00 | $ 20.00 |
| 44 Lillis Road | Furnishings | Armchair | | 1 | $ 125.00 | $ 125.00 |
| 44 Lillis Road | Furnishings | Chairs | | 8 | $ 100.00 | $ 800.00 |
| 44 Lillis Road | Furnishings | Footrest | | 2 | $ 50.00 | $ 100.00 |
| 44 Lillis Road | Furnishings | Side stand | | 2 | $ 10.00 | $ 20.00 |
| 44 Lillis Road | Furnishings | Sofa (gray) | | 2 | $ 100.00 | $ 200.00 |
| 44 Lillis Road | Furnishings | Table - Large | | 1 | $ 100.00 | $ 100.00 |
| 44 Lillis Road | Furnishings | Table - Small | | 1 | $ 15.00 | $ 15.00 |
| 44 Lillis Road | Furnishings | Table - Small | | 1 | $ 10.00 | $ 10.00 |
| 44 Lillis Road | Furnishings | Table - Small | | 1 | $ 30.00 | $ 30.00 |
| 44 Lillis Road | Furnishings | Mirror | | 1 | $ 30.00 | $ 30.00 |
| 44 Lillis Road | Furnishings | Carpet - Viera | | 1 | $ 100.00 | $ 100.00 |
| 44 Lillis Road | Furnishings | Carpet (dark Blue) | | 1 | $ 50.00 | $ 50.00 |
| 44 Lillis Road | Furnishings | Carpet (gray & black) | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Furnishings | Carpet (gray) | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Furnishings | Lamp | | 2 | $ 26.00 | $ 52.00 |
| 44 Lillis Road | Furnishings | Lamp | | 2 | $ 25.00 | $ 50.00 |
| 44 Lillis Road | Furnishings | Cabinet | | 1 | $ 200.00 | $ 200.00 |
| 44 Lillis Road | Furnishings | Cabinet | | 1 | $ 500.00 | $ 500.00 |
| 44 Lillis Road | Furnishings | Chair | | 2 | $ 100.00 | $ 200.00 |
| 44 Lillis Road | Furnishings | Mirror - Large | | 1 | $ 20.00 | $ 20.00 |
| 44 Lillis Road | Furnishings | Table | | 2 | $ 25.00 | $ 50.00 |
| 44 Lillis Road | Furnishings | Table - Large | | 1 | $ 50.00 | $ 50.00 |
| 44 Lillis Road | Furnishings | Carpet | | 2 | $ 50.00 | $ 100.00 |
| 44 Lillis Road | Furnishings | Carpet - Surya | | 1 | $ 50.00 | $ 50.00 |
| 44 Lillis Road | Furnishings | Lamp - Small | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Furnishings | Chair | | 18 | $ 25.00 | $ 450.00 |
| 44 Lillis Road | Furnishings | Mirror | | 1 | $ 15.00 | $ 15.00 |
| 44 Lillis Road | Furnishings | Carpet | | 1 | $ 100.00 | $ 100.00 |
| 44 Lillis Road | Furnishings | Rug - Senea | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Furnishings | Mirror | | 5 | $ 5.00 | $ 25.00 |
| 44 Lillis Road | Furnishings | Cabinet | | 1 | $ 25.00 | $ 25.00 |
| 10 West End | Furnishings | Cabinet System | | 1 | $ 50.00 | $ 50.00 |
| 10 West End | Furnishings | Chair | | 1 | $ 20.00 | $ 20.00 |
| 10 West End | Furnishings | Desk | | 1 | $ 50.00 | $ 50.00 |
| 10 West End | Furnishings | Love seat | | 1 | $ 50.00 | $ 50.00 |
| 10 West End | Furnishings | Seat | | 2 | $ 10.00 | $ 20.00 |
| 10 West End | Furnishings | Side stand | | 2 | $ 15.00 | $ 30.00 |
| 10 West End | Furnishings | Sofa | | 1 | $ 75.00 | $ 75.00 |
| 10 West End | Furnishings | Table | | 1 | $ 30.00 | $ 30.00 |
| 10 West End | Furnishings | Lamp | | 2 | $ 10.00 | $ 20.00 |
| 10 West End | Furnishings | Mirror | | 2 | $ 20.00 | $ 40.00 |
| 10 West End | Furnishings | Bed | | 1 | $ 60.00 | $ 60.00 |
| 10 West End | Furnishings | Dresser | | 1 | $ 40.00 | $ 40.00 |

In re John Joseph Gilmartin    Case 14-51790    Doc 13    Filed 12/31/14    Entered 12/31/14 16:04:37    Desc Main
Document    Page 15 of 90

Case No. 14-51790

| | | | | | Qty | | Unit | | Total | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| 10 West End | Furnishings | Lamp | | | 2 | $ | 5.00 | $ | 10.00 | |
| 10 West End | Furnishings | Lamp | | | 1 | $ | 5.00 | $ | 5.00 | |
| 10 West End | Furnishings | Table | | | 2 | $ | 10.00 | $ | 20.00 | |
| 10 West End | Furnishings | Table | | | 1 | $ | 10.00 | $ | 10.00 | |
| 10 West End | Furnishings | White Carpet | | | 1 | $ | 20.00 | $ | 20.00 | |
| 10 West End | Furnishings | Cabinet | | | 1 | $ | 10.00 | $ | 10.00 | |
| 10 West End | Furnishings | Rug | | | 1 | $ | 5.00 | $ | 5.00 | |
| 10 West End | Furnishings | Armchair | | | 4 | $ | 40.00 | $ | 160.00 | |
| 10 West End | Furnishings | Ottoman | | | 1 | $ | 20.00 | $ | 20.00 | |
| 10 West End | Furnishings | Table | | | 1 | $ | 50.00 | $ | 50.00 | |
| 10 West End | Furnishings | Table | | | 2 | $ | 25.00 | $ | 50.00 | |
| 10 West End | Furnishings | TV Cabinet | | | 1 | $ | 30.00 | $ | 30.00 | |
| 10 West End | Furnishings | Lamp | | | 1 | $ | 10.00 | $ | 10.00 | |
| 10 West End | Furnishings | Lamp | | | 2 | $ | 10.00 | $ | 20.00 | |
| 10 West End | Furnishings | Lamp | | | 1 | $ | 5.00 | $ | 5.00 | |
| 10 West End | Furnishings | Carpet | | | 1 | $ | 40.00 | $ | 40.00 | |
| 10 West End | Furnishings | Shelf System | | | 2 | $ | 20.00 | $ | 40.00 | |
| 10 West End | Furnishings | Stool | | | 2 | $ | 5.00 | $ | 10.00 | |
| 10 West End | Furnishings | Table With Drawers | | | 1 | $ | 25.00 | $ | 25.00 | |
| 10 West End | Furnishings | Bed | | | 1 | $ | 100.00 | $ | 100.00 | |
| 10 West End | Furnishings | Cabinet System | | | 1 | $ | 100.00 | $ | 100.00 | |
| 10 West End | Furnishings | Desk | | | 1 | $ | 20.00 | $ | 20.00 | |
| 10 West End | Furnishings | Desk Chair | | | 1 | $ | 10.00 | $ | 10.00 | |
| 10 West End | Furnishings | Drawer System | | | 1 | $ | 10.00 | $ | 10.00 | |
| 10 West End | Furnishings | Night Stand | | | 2 | $ | 5.00 | $ | 10.00 | |
| 10 West End | Furnishings | Lamp | | | 1 | $ | 5.00 | $ | 5.00 | |
| 10 West End | Furnishings | Rug | | | 1 | $ | 5.00 | $ | 5.00 | |
| 10 West End | Furnishings | Chair | | | 2 | $ | 20.00 | $ | 40.00 | |
| 10 West End | Furnishings | Seat | | | 1 | $ | 40.00 | $ | 40.00 | |
| 10 West End | Furnishings | Stand | | | 1 | $ | 100.00 | $ | 100.00 | |
| 10 West End | Furnishings | Table | | | 1 | $ | 50.00 | $ | 50.00 | |
| 10 West End | Furnishings | Bed | | | 1 | $ | 100.00 | $ | 100.00 | |
| 10 West End | Furnishings | Cabinet System | | | 1 | $ | 35.00 | $ | 35.00 | |
| 10 West End | Furnishings | Chair | | | 2 | $ | 20.00 | $ | 40.00 | |
| 10 West End | Furnishings | Dresser | | | 1 | $ | 100.00 | $ | 100.00 | |
| 10 West End | Furnishings | Table | | | 2 | $ | 15.00 | $ | 30.00 | |
| 10 West End | Furnishings | Table | | | 1 | $ | 30.00 | $ | 30.00 | |
| 10 West End | Furnishings | Lamp | | | 2 | $ | 10.00 | $ | 20.00 | |
| 10 West End | Furnishings | Bar | | | 1 | $ | 30.00 | $ | 30.00 | |
| 10 West End | Furnishings | Cabinet System | | | 1 | $ | 50.00 | $ | 50.00 | |
| 10 West End | Furnishings | Chair | | | 12 | $ | 10.00 | $ | 120.00 | |
| 10 West End | Furnishings | Table | | | 1 | $ | 80.00 | $ | 80.00 | |
| 10 West End | Furnishings | Table | | | 1 | $ | 40.00 | $ | 40.00 | |
| 10 West End | Furnishings | Lamp | | | 2 | $ | 5.00 | $ | 10.00 | |
| 44 Lillis Road | Music Instruments | Acoustic Guitar | Martin | | 1 | $ | 50.00 | $ | 50.00 | See Note 1 |
| 44 Lillis Road | Music Instruments | Drum Kit | Pearl | | 1 | $ | 500.00 | $ | 500.00 | See Note 1 |
| 44 Lillis Road | Music Instruments | Piano | Yamaha | | 1 | $ | 6,500.00 | $ | 6,500.00 | See Note 1 |
| 44 Lillis Road | Tools and Equipment | Blower - Backpack | | | 1 | $ | 50.00 | $ | 50.00 | |
| 44 Lillis Road | Tools and Equipment | Blower - Push | | | 1 | $ | 100.00 | $ | 100.00 | |
| 44 Lillis Road | Tools and Equipment | Blower Carrier Attachment | | | 1 | $ | 100.00 | $ | 100.00 | |
| 44 Lillis Road | Tools and Equipment | Cartridge Filter | Hayward | | 1 | $ | 20.00 | $ | 20.00 | |
| 44 Lillis Road | Tools and Equipment | Chain Saw | | | 1 | $ | 25.00 | $ | 25.00 | |
| 44 Lillis Road | Tools and Equipment | Chainsaw | | | 1 | $ | 100.00 | $ | 100.00 | |
| 44 Lillis Road | Tools and Equipment | Clamp Set | Irwin | | 6 | $ | 5.00 | $ | 30.00 | |
| 44 Lillis Road | Tools and Equipment | Compressor | Dewalt | | 1 | $ | 100.00 | $ | 100.00 | |
| 44 Lillis Road | Tools and Equipment | Compressor | Slime | | 1 | $ | 5.00 | $ | 5.00 | |
| 44 Lillis Road | Tools and Equipment | Connectool | Paladin | | 1 | $ | 5.00 | $ | 5.00 | |
| 44 Lillis Road | Tools and Equipment | Drill - Cordless | | | 1 | $ | 10.00 | $ | 10.00 | |
| 44 Lillis Road | Tools and Equipment | Drill | Metabo | | 1 | $ | 30.00 | $ | 30.00 | |
| 44 Lillis Road | Tools and Equipment | Drill | Ryobi | | 1 | $ | 10.00 | $ | 10.00 | |
| 44 Lillis Road | Tools and Equipment | Flashlight | Ryobi | | 1 | $ | 5.00 | $ | 5.00 | |
| 44 Lillis Road | Tools and Equipment | Grinder | | | 1 | $ | 15.00 | $ | 15.00 | |
| 44 Lillis Road | Tools and Equipment | Hand Tool Kit | | | 2 | $ | 5.00 | $ | 10.00 | |
| 44 Lillis Road | Tools and Equipment | Heating System | Fire Sense | | 3 | $ | 50.00 | $ | 150.00 | |
| 44 Lillis Road | Tools and Equipment | Hedge Trimmer | | | 1 | $ | 10.00 | $ | 10.00 | |
| 44 Lillis Road | Tools and Equipment | Hedge Trimmer | | | 1 | $ | 5.00 | $ | 5.00 | |
| 44 Lillis Road | Tools and Equipment | Hose Basket | | | 5 | $ | 5.00 | $ | 25.00 | |
| 44 Lillis Road | Tools and Equipment | Ladder | | | 1 | $ | 25.00 | $ | 25.00 | |
| 44 Lillis Road | Tools and Equipment | Ladder | | | 2 | $ | 20.00 | $ | 40.00 | |
| 44 Lillis Road | Tools and Equipment | Ladder | Gorilla Ladders | | 1 | $ | 50.00 | $ | 50.00 | |
| 44 Lillis Road | Tools and Equipment | Ladder | Little Giant | | 1 | $ | 50.00 | $ | 50.00 | |
| 44 Lillis Road | Tools and Equipment | Level - 3' | | | 1 | $ | 5.00 | $ | 5.00 | |
| 44 Lillis Road | Tools and Equipment | Lights - Construction | | | 2 | $ | 5.00 | $ | 10.00 | |
| 44 Lillis Road | Tools and Equipment | Miter Saw | Stanley | | 1 | $ | 5.00 | $ | 5.00 | |
| 44 Lillis Road | Tools and Equipment | Nail Gun | | | 1 | $ | 10.00 | $ | 10.00 | |
| 44 Lillis Road | Tools and Equipment | Outdoor Heater | | | 3 | $ | 25.00 | $ | 75.00 | |
| 44 Lillis Road | Tools and Equipment | Paddle Attachment | Echo | | 1 | $ | 35.00 | $ | 35.00 | |
| 44 Lillis Road | Tools and Equipment | Plate Joiner | Porter Cable | | 1 | $ | 25.00 | $ | 25.00 | |
| 44 Lillis Road | Tools and Equipment | Plate Joiner Kit | | | 1 | $ | 25.00 | $ | 25.00 | |
| 44 Lillis Road | Tools and Equipment | Pliers | | | 5 | $ | 1.00 | $ | 5.00 | |
| 44 Lillis Road | Tools and Equipment | Power Broom | | | 1 | $ | 75.00 | $ | 75.00 | |
| 44 Lillis Road | Tools and Equipment | Pressure Washer - Electric | | | 1 | $ | 30.00 | $ | 30.00 | |
| 44 Lillis Road | Tools and Equipment | Pressure Washer - Gas | | | 1 | $ | 50.00 | $ | 50.00 | |
| 44 Lillis Road | Tools and Equipment | Rake - Iron | | | 1 | $ | 50.00 | $ | 50.00 | |
| 44 Lillis Road | Tools and Equipment | Rockwell Clamp - Jaw Horse | | | 1 | $ | 10.00 | $ | 10.00 | |
| 44 Lillis Road | Tools and Equipment | Roller | | | 1 | $ | 20.00 | $ | 20.00 | |
| 44 Lillis Road | Tools and Equipment | Drill Set | Ryobi | | 1 | $ | 5.00 | $ | 5.00 | |
| 44 Lillis Road | Tools and Equipment | Sander | Porter Cable | | 1 | $ | 5.00 | $ | 5.00 | |
| 44 Lillis Road | Tools and Equipment | Saw Blades | Diablo | | 1 | $ | 5.00 | $ | 5.00 | |
| 44 Lillis Road | Tools and Equipment | Riciprocating Saw | Ryobi | | 1 | $ | 10.00 | $ | 10.00 | |

| Location | Category | Item | Brand | Qty | Unit | Total |
|---|---|---|---|---|---|---|
| 44 Lillis Road | Tools and Equipment | Scale | | 1 | $ 20.00 | $ 20.00 |
| 44 Lillis Road | Tools and Equipment | Scissors, Cutters | | 4 | $ 3.00 | $ 12.00 |
| 44 Lillis Road | Tools and Equipment | Screwdrivers | | 12 | $ 1.00 | $ 12.00 |
| 44 Lillis Road | Tools and Equipment | Shredder | Fellowes | 1 | $ 10.00 | $ 10.00 |
| 44 Lillis Road | Tools and Equipment | Circular Saw | Ryobi | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Tools and Equipment | Snowblower | Ariens | 1 | $ 200.00 | $ 200.00 |
| 44 Lillis Road | Tools and Equipment | Sprayer | Solo | 1 | $ 10.00 | $ 10.00 |
| 44 Lillis Road | Tools and Equipment | Stapler | Bostitch | 1 | $ 10.00 | $ 10.00 |
| 44 Lillis Road | Tools and Equipment | Tape Measure | | 2 | $ 3.00 | $ 6.00 |
| 44 Lillis Road | Tools and Equipment | Tool Bag | Husky | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Tools and Equipment | Tool Set | Workforce | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Tools and Equipment | Toolbox - Husky | Husky | 1 | $ 10.00 | $ 10.00 |
| 44 Lillis Road | Tools and Equipment | Trimmer | | 1 | $ 30.00 | $ 30.00 |
| 44 Lillis Road | Tools and Equipment | Vacuum | Ryobi | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Tools and Equipment | Video Cable Tool Set | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Tools and Equipment | Watering Can | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Tools and Equipment | Work light | | 2 | $ 5.00 | $ 10.00 |
| 44 Lillis Road | Tools and Equipment | Wrench Set | | 3 | $ 5.00 | $ 15.00 |
| 44 Lillis Road | Tools and Equipment | Wrenches | | 11 | $ 1.00 | $ 11.00 |
| 10 West End | Tools and Equipment | Drill - Cordless | | 1 | $ 5.00 | $ 5.00 |
| 10 West End | Tools and Equipment | Circular Saw | Ryobi | 1 | $ 10.00 | $ 10.00 |
| 10 West End | Tools and Equipment | Tool Box | Husky | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Outdoor Furniture | Chairs | | 106 | $ 20.00 | $ 2,120.00 |
| 44 Lillis Road | Outdoor Furniture | Bar | | 1 | $ 100.00 | $ 100.00 |
| 44 Lillis Road | Outdoor Furniture | Tables | | 17 | $ 100.00 | $ 1,700.00 |
| 44 Lillis Road | Outdoor Furniture | Wicker Sofas | | 8 | $ 50.00 | $ 400.00 |
| 44 Lillis Road | Outdoor Furniture | Sidestands | | 3 | $ 25.00 | $ 75.00 |
| 44 Lillis Road | Outdoor Furniture | Wicker Armchairs | | 4 | $ 50.00 | $ 200.00 |
| 44 Lillis Road | Outdoor Furniture | Iron Benches | | 5 | $ 15.00 | $ 75.00 |
| 44 Lillis Road | Outdoor Furniture | Tanning Chairs | | 14 | $ 50.00 | $ 700.00 |
| 44 Lillis Road | Outdoor Furniture | Wicker Loungers | | 3 | $ 200.00 | $ 600.00 |
| 10 West End | Outdoor Furniture | Chairs | | 11 | $ 20.00 | $ 220.00 |
| 10 West End | Outdoor Furniture | Tables | | 2 | $ 100.00 | $ 200.00 |
| 10 West End | Outdoor Furniture | Wicker Sofas | | 4 | $ 65.00 | $ 260.00 |
| 10 West End | Outdoor Furniture | Sidestands | | 2 | $ 20.00 | $ 40.00 |
| 10 West End | Outdoor Furniture | Wicker Armchairs | | 4 | $ 50.00 | $ 200.00 |
| 10 West End | Outdoor Furniture | Storage Bins | | 7 | $ 20.00 | $ 140.00 |
| 10 West End | Outdoor Furniture | Tanning Chairs | | 4 | $ 100.00 | $ 400.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Plate | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Plate | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Plate | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Plate | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Trays | | 2 | $ 5.00 | $ 10.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Vase | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Vase - Glass | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Vase - Glass | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Vase - Glass | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Vase - Glass | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Vase - Glass | | 2 | $ 5.00 | $ 10.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Jar Set | | 4 | $ 4.00 | $ 16.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Plate - Glass | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Plate - Glass | | 2 | $ 5.00 | $ 10.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Candle Holder | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Plate - Glass | | 2 | $ 3.00 | $ 6.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Tray | | 1 | $ 4.00 | $ 4.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Vase | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Bowl | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Flask | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Tray With Vase | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Vase | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Vase | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Flask | | 2 | $ 5.00 | $ 10.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Plate | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Vase | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Vase - Crystal | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Bowl | | 2 | $ 5.00 | $ 10.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Jug | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Tray | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Vase | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Vase | | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Plate | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Vase - Glass | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Bowl - Glass | | 2 | $ 5.00 | $ 10.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Plate - Glass | | 2 | $ 5.00 | $ 10.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Vase | | 1 | $ 4.00 | $ 4.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Glass Candleholder | | 2 | $ 5.00 | $ 10.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Metal Flask | | 2 | $ 5.00 | $ 10.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Metal Bowl | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Basket | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Bowl - Glass | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Bowl - Glass | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Box - small | | 1 | $ 4.00 | $ 4.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Candleholder | | 2 | $ 5.00 | $ 10.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Crystal Set | | 5 | $ 5.00 | $ 25.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Flask Set | | 3 | $ 5.00 | $ 15.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Glass | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Glass Plate | | 2 | $ 5.00 | $ 10.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Jug | | 2 | $ 5.00 | $ 10.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Pear - Glass | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Plate - Porcelain | | 1 | $ 5.00 | $ 5.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44 Lillis Road | Plates, Tray, Vases and Misc | Plate - Glass | | 2 | $ | 5.00 | $ | 10.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Plate - Metal | | 2 | $ | 5.00 | $ | 10.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Set - Glass | | 5 | $ | 5.00 | $ | 25.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Stand & Bowl | | 1 | $ | 5.00 | $ | 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Tray | | 2 | $ | 5.00 | $ | 10.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Tray - Mirror | | 2 | $ | 5.00 | $ | 10.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Vase | | 2 | $ | 5.00 | $ | 10.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Vase - Clay | | 1 | $ | 4.00 | $ | 4.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Vase - Glass | | 1 | $ | 5.00 | $ | 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Vase - Porcelain | | 1 | $ | 5.00 | $ | 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Vase - Porcelain | | 2 | $ | 5.00 | $ | 10.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Vase - Porcelain | | 1 | $ | 5.00 | $ | 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Bowl - Glass | | 1 | $ | 5.00 | $ | 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Coffee And Tea Set | | 5 | $ | 10.00 | $ | 50.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Dish - Brass | | 1 | $ | 5.00 | $ | 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Flask | | 1 | $ | 5.00 | $ | 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Pan - Brass | | 1 | $ | 5.00 | $ | 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Flask & Vase | | 2 | $ | 5.00 | $ | 10.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Plate - Glass | | 2 | $ | 5.00 | $ | 10.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Plate - Metal | | 2 | $ | 4.00 | $ | 8.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Plate - Metal | | 1 | $ | 5.00 | $ | 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Plate - Glass | | 2 | $ | 5.00 | $ | 10.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Plate - Metal | | 2 | $ | 5.00 | $ | 10.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Vase - Clay | | 2 | $ | 5.00 | $ | 10.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Vase - Clay | | 1 | $ | 5.00 | $ | 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Vase - Glass | | 2 | $ | 5.00 | $ | 10.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Vase - Glass | | 1 | $ | 5.00 | $ | 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Glass Bowl | | 2 | $ | 3.00 | $ | 6.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Glass Plate | | 2 | $ | 5.00 | $ | 10.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Glass Plate | | 1 | $ | 5.00 | $ | 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Glass Plate | | 1 | $ | 5.00 | $ | 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Glass Vase | | 1 | $ | 5.00 | $ | 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Glass Vase | | 1 | $ | 5.00 | $ | 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Glass Vase | | 1 | $ | 5.00 | $ | 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Hourglass | | 1 | $ | 5.00 | $ | 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Metal Bowl | | 1 | $ | 5.00 | $ | 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Metal Bowl | | 1 | $ | 5.00 | $ | 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Metal Bowl | | 1 | $ | 5.00 | $ | 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Metal Prop | | 1 | $ | 5.00 | $ | 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Porcelain Vase | | 1 | $ | 5.00 | $ | 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Silver Cup & Carafe Set | | 1 | $ | 15.00 | $ | 15.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Small Black Box | | 1 | $ | 4.00 | $ | 4.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Small Fiberglass Box | | 1 | $ | 2.00 | $ | 2.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Small Glass Box | | 1 | $ | 5.00 | $ | 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Tray (checkered) | | 1 | $ | 5.00 | $ | 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Tray (silver) | | 1 | $ | 5.00 | $ | 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Tray (silver) | | 1 | $ | 5.00 | $ | 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Urn | | 1 | $ | 5.00 | $ | 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Glass Plate | | 1 | $ | 5.00 | $ | 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Bowl - Glass | | 1 | $ | 5.00 | $ | 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Bowl - Small | | 4 | $ | 5.00 | $ | 20.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Glass | | 1 | $ | 5.00 | $ | 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Plate - Metal | | 1 | $ | 5.00 | $ | 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Tray - Metal | | 1 | $ | 5.00 | $ | 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Tray - Wood | | 1 | $ | 5.00 | $ | 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Vase - Glass | | 1 | $ | 5.00 | $ | 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Bowl | | 2 | $ | 5.00 | $ | 10.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Jar | | 1 | $ | 5.00 | $ | 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Plate Set | | 12 | $ | 10.00 | $ | 120.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Vase - Metal | | 2 | $ | 5.00 | $ | 10.00 |
| 10 West End | Plates, Tray, Vases and Misc | Plate | | 1 | $ | 5.00 | $ | 5.00 |
| 10 West End | Plates, Tray, Vases and Misc | Vase | | 1 | $ | 5.00 | $ | 5.00 |
| 10 West End | Plates, Tray, Vases and Misc | Plate - Glass | | 1 | $ | 5.00 | $ | 5.00 |
| 10 West End | Plates, Tray, Vases and Misc | Vase | | 1 | $ | 5.00 | $ | 5.00 |
| 10 West End | Plates, Tray, Vases and Misc | Bowl - Crystal | | 1 | $ | 4.00 | $ | 4.00 |
| 10 West End | Plates, Tray, Vases and Misc | Vase | | 1 | $ | 2.00 | $ | 2.00 |
| 10 West End | Plates, Tray, Vases and Misc | Vase | | 1 | $ | 2.00 | $ | 2.00 |
| 10 West End | Plates, Tray, Vases and Misc | Vase | | 1 | $ | 2.00 | $ | 2.00 |
| 10 West End | Plates, Tray, Vases and Misc | Vase - Crystal | | 1 | $ | 5.00 | $ | 5.00 |
| 10 West End | Plates, Tray, Vases and Misc | Vase - Crystal | | 1 | $ | 5.00 | $ | 5.00 |
| 10 West End | Plates, Tray, Vases and Misc | Vase | | 2 | $ | 15.00 | $ | 30.00 |
| 10 West End | Plates, Tray, Vases and Misc | Vase | | 1 | $ | 5.00 | $ | 5.00 |
| 10 West End | Plates, Tray, Vases and Misc | Vase | | 2 | $ | 30.00 | $ | 60.00 |
| 10 West End | Plates, Tray, Vases and Misc | Vase - Glass | | 2 | $ | 15.00 | $ | 30.00 |
| 10 West End | Plates, Tray, Vases and Misc | Vase - Glass | | 3 | $ | 12.00 | $ | 36.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | 2 Metal Bowls With Metal Base Boxes | | 2 | $ | 5.00 | $ | 10.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Antelope Horns | | 1 | $ | 5.00 | $ | 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Basket | | 1 | $ | 5.00 | $ | 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Basket | | 1 | $ | 5.00 | $ | 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Basket | | 1 | $ | 5.00 | $ | 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Basket | | 2 | $ | 5.00 | $ | 10.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Basket | | 1 | $ | 5.00 | $ | 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Basket - Metal | | 1 | $ | 5.00 | $ | 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Basket - Metal | | 1 | $ | 5.00 | $ | 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Basket - Metal | | 2 | $ | 5.00 | $ | 10.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Basket - Metal | | 2 | $ | 5.00 | $ | 10.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Basket - Wicker | | 2 | $ | 5.00 | $ | 10.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Basket - Wicker | | 2 | $ | 5.00 | $ | 10.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Basket - Wicker | | 1 | $ | 5.00 | $ | 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Basket - Wicker | | 2 | $ | 5.00 | $ | 10.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 44 Lillis Road | Plates, Tray, Vases and Misc | Basket - Wire | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Basket - Wire | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Bird Cage | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Book Holder | | 2 | $ 5.00 | $ 10.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Book Holder | | 2 | $ 5.00 | $ 10.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Book Holders | | 1 | $ 20.00 | $ 20.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Book Holders | | 1 | $ 10.00 | $ 10.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Book holders | | 1 | $ 15.00 | $ 15.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Brew Warmer - West Bend | | 1 | $ 15.00 | $ 15.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Cage - Metal | | 2 | $ 5.00 | $ 10.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Cage On Stone Column | | 1 | $ 10.00 | $ 10.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Candle Holder | | 4 | $ 5.00 | $ 20.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Candle Holder | | 2 | $ 5.00 | $ 10.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Candle Holder | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Candle Holder | | 2 | $ 5.00 | $ 10.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Candle Holder | | 2 | $ 5.00 | $ 10.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Candle Holder | | 2 | $ 10.00 | $ 20.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Candle Holder | | 2 | $ 5.00 | $ 10.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Candle Holder - Glass | | 1 | $ 30.00 | $ 30.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Candle Holder - Glass | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Candle Holder - Glass | | 2 | $ 5.00 | $ 10.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Candle Holder With Tray | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Candle Holders | | 3 | $ 5.00 | $ 15.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Candle Holders | | 2 | $ 5.00 | $ 10.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Candleholder | | 2 | $ 3.50 | $ 7.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Candleholder | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Candleholder | | 2 | $ 5.00 | $ 10.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Candleholder | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Chest | | 1 | $ 10.00 | $ 10.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Chest - Wooden | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Chest - Wooden | | 1 | $ 10.00 | $ 10.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Comforter Set | | 1 | $ 10.00 | $ 10.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Cooler | | 2 | $ 5.00 | $ 10.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Cooler - Rubbermaid | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Coral | | 1 | $ 10.00 | $ 10.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Dish - Brass | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Fireplace Tool Set | | 1 | $ 10.00 | $ 10.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Flask | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Flask & Tray | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Flower Pot | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Fruit Tower | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Gems buck Replica Horns | | 1 | $ 20.00 | $ 20.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Guillotine - X-ACTO | | 3 | $ 5.00 | $ 15.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Hanger - Metal | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Hole Punch | | 4 | $ 5.00 | $ 20.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Home Design Products | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Hose Basket | | 5 | $ 5.00 | $ 25.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Jar - Glass | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Jar - Glass | | 2 | $ 5.00 | $ 10.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Jar Set | | 3 | $ 5.00 | $ 15.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Lantern | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Lantern | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Lantern | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Lantern | | 2 | $ 5.00 | $ 10.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Lantern | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Lantern | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Lantern | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Lantern | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Lantern - Meta | | 2 | $ 5.00 | $ 10.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Laundry Basket | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Laundry Basket | | 2 | $ 5.00 | $ 10.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Metal Basket | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Metal Stand With Glass Top | | 1 | $ 10.00 | $ 10.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Mirror | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Pastry Tower | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Porcelain Chicken | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Quilt Bag | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Sculpture | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Set Of Boxes | | 3 | $ 5.00 | $ 15.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Stand | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Stand - Metal | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Table, Jar and Cage | | 2 | $ 5.00 | $ 10.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Tissue Box | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Tissue Box | | 1 | $ 4.00 | $ 4.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Tissue Box | | 1 | $ 3.00 | $ 3.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Tissue Box | | 1 | $ 3.00 | $ 3.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Tissue Box | | 2 | $ 3.00 | $ 6.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Tissue Box | | 1 | $ 3.00 | $ 3.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Tissue Box | | 1 | $ 3.00 | $ 3.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Tissue Box | | 2 | $ 3.00 | $ 6.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Tissue Box | | 1 | $ 4.00 | $ 4.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Tissue Box & Tray Set | | 1 | $ 3.00 | $ 3.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Tissue Holder | | 2 | $ 5.00 | $ 10.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Tissue Holder | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Tissue Holder | | 1 | $ 4.00 | $ 4.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Tissue Holder | | 1 | $ 4.00 | $ 4.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Tissue Holder | | 1 | $ 4.00 | $ 4.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Tissue Holder | | 1 | $ 4.00 | $ 4.00 |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Trash Bin | | 1 | $ 5.00 | $ 5.00 |

| 44 Lillis Road | Plates, Tray, Vases and Misc | Trash Bin | | 1 | $ | 5.00 | $ | 5.00 | |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Trash Bin | | 1 | $ | 5.00 | $ | 5.00 | |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Trash Bin | | 1 | $ | 5.00 | $ | 5.00 | |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Trash Bin | | 1 | $ | 5.00 | $ | 5.00 | |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Trash Bin | | 1 | $ | 5.00 | $ | 5.00 | |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Trash Bin | | 1 | $ | 5.00 | $ | 5.00 | |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Trash Bin - Metal | | 1 | $ | 5.00 | $ | 5.00 | |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Trash Can | | 1 | $ | 5.00 | $ | 5.00 | |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Trash Can | | 1 | $ | 5.00 | $ | 5.00 | |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Tray | | 1 | $ | 5.00 | $ | 5.00 | |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Tray | | 1 | $ | 5.00 | $ | 5.00 | |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Tray | | 1 | $ | 4.00 | $ | 4.00 | |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Tray | | 1 | $ | 5.00 | $ | 5.00 | |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Tray - Glass | | 2 | $ | 5.00 | $ | 10.00 | |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Tray - Metal | | 1 | $ | 5.00 | $ | 5.00 | |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Tray - Wood | | 2 | $ | 5.00 | $ | 10.00 | |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Tray - Wooden | | 1 | $ | 5.00 | $ | 5.00 | |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Tray & Jar | | 1 | $ | 5.00 | $ | 5.00 | |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Tray & Metal Bowl | | 1 | $ | 5.00 | $ | 5.00 | |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Tray & Tissue Box Set | | 3 | $ | 5.00 | $ | 15.00 | |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Wicker Basket | | 1 | $ | 5.00 | $ | 5.00 | |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Wicker Basket | | 1 | $ | 5.00 | $ | 5.00 | |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Wicker Basket | | 1 | $ | 5.00 | $ | 5.00 | |
| 44 Lillis Road | Plates, Tray, Vases and Misc | Wicker Basket | | 2 | $ | 5.00 | $ | 10.00 | |
| 10 West End | Plates, Tray, Vases and Misc | Bucket | | 1 | $ | 5.00 | $ | 5.00 | |
| 10 West End | Plates, Tray, Vases and Misc | Candle Holder | | 3 | $ | 5.00 | $ | 15.00 | |
| 10 West End | Plates, Tray, Vases and Misc | Candle Holder | | 1 | $ | 5.00 | $ | 5.00 | |
| 10 West End | Plates, Tray, Vases and Misc | Candle Holder | | 1 | $ | 3.00 | $ | 3.00 | |
| 10 West End | Plates, Tray, Vases and Misc | Chest | | 1 | $ | 10.00 | $ | 10.00 | |
| 10 West End | Plates, Tray, Vases and Misc | Candle Holder | | 2 | $ | 10.00 | $ | 20.00 | |
| 10 West End | Plates, Tray, Vases and Misc | Flask | | 1 | $ | 5.00 | $ | 5.00 | |
| 10 West End | Plates, Tray, Vases and Misc | Flask | | 2 | $ | 5.00 | $ | 10.00 | |
| 10 West End | Plates, Tray, Vases and Misc | Flask | | 1 | $ | 5.00 | $ | 5.00 | |
| 10 West End | Plates, Tray, Vases and Misc | Glass Props | | 3 | $ | 5.00 | $ | 15.00 | |
| 10 West End | Plates, Tray, Vases and Misc | Hourglass | | 2 | $ | 5.00 | $ | 10.00 | |
| 10 West End | Plates, Tray, Vases and Misc | Humidifier | | 1 | $ | 5.00 | $ | 5.00 | |
| 10 West End | Plates, Tray, Vases and Misc | Jar - Glass | | 2 | $ | 3.00 | $ | 6.00 | |
| 10 West End | Plates, Tray, Vases and Misc | Lamp Shade | | 1 | $ | 5.00 | $ | 5.00 | |
| 10 West End | Plates, Tray, Vases and Misc | Magnifying Glass | | 1 | $ | 5.00 | $ | 5.00 | |
| 10 West End | Plates, Tray, Vases and Misc | Monocular | | 1 | $ | 5.00 | $ | 5.00 | |
| 10 West End | Plates, Tray, Vases and Misc | Oleg Cassini | | 1 | $ | 25.00 | $ | 25.00 | |
| 10 West End | Plates, Tray, Vases and Misc | Prop - Birdcage | | 3 | $ | 5.00 | $ | 15.00 | |
| 10 West End | Plates, Tray, Vases and Misc | Prop - Horse | | 2 | $ | 5.00 | $ | 10.00 | |
| 10 West End | Plates, Tray, Vases and Misc | Prop - Horse Head | | 2 | $ | 5.00 | $ | 10.00 | |
| 10 West End | Plates, Tray, Vases and Misc | Rug | | 1 | $ | 10.00 | $ | 10.00 | |
| 10 West End | Plates, Tray, Vases and Misc | Tissue Box | | 1 | $ | 5.00 | $ | 5.00 | |
| 10 West End | Plates, Tray, Vases and Misc | Tissue Box | | 1 | $ | 4.00 | $ | 4.00 | |
| 10 West End | Plates, Tray, Vases and Misc | Tissue Box | | 1 | $ | 4.00 | $ | 4.00 | |
| 10 West End | Plates, Tray, Vases and Misc | Tissue Box | | 1 | $ | 4.00 | $ | 4.00 | |
| 10 West End | Plates, Tray, Vases and Misc | Tissue Box | | 2 | $ | 4.00 | $ | 8.00 | |
| 10 West End | Plates, Tray, Vases and Misc | Toilet Brush | | 1 | $ | 5.00 | $ | 5.00 | |
| 10 West End | Plates, Tray, Vases and Misc | Toilet Brush | | 1 | $ | 5.00 | $ | 5.00 | |
| 10 West End | Plates, Tray, Vases and Misc | Trash Bin | | 1 | $ | 5.00 | $ | 5.00 | |
| 10 West End | Plates, Tray, Vases and Misc | Trash Bin | | 1 | $ | 5.00 | $ | 5.00 | |
| 10 West End | Plates, Tray, Vases and Misc | Trash Bin | | 1 | $ | 5.00 | $ | 5.00 | |
| 10 West End | Plates, Tray, Vases and Misc | Trash Bin | | 1 | $ | 5.00 | $ | 5.00 | |
| 10 West End | Plates, Tray, Vases and Misc | Tray | | 2 | $ | 5.00 | $ | 10.00 | |
| 10 West End | Plates, Tray, Vases and Misc | Tray, Mirror & Tissue Box Set | | 1 | $ | 5.00 | $ | 5.00 | |
| 10 West End | Plates, Tray, Vases and Misc | Vase | | 1 | $ | 5.00 | $ | 5.00 | |
| 10 West End | Plates, Tray, Vases and Misc | Vase | | 1 | $ | 5.00 | $ | 5.00 | |
| 10 West End | Plates, Tray, Vases and Misc | Vase | | 1 | $ | 5.00 | $ | 5.00 | |
| 10 West End | Plates, Tray, Vases and Misc | Vase | | 1 | $ | 5.00 | $ | 5.00 | |
| 10 West End | Plates, Tray, Vases and Misc | Wine Aerator | | 1 | $ | 5.00 | $ | 5.00 | |
| **TOTAL** | | | | **1,469** | | | **$ 44,219.00** | | |

Note 1 :  Property held for JDA, a minor child of Debtor.

**Schedule B.5**

Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disk, and other collections or collectibles.

| Item Location | Item Group | Title | Author or Artist | Number | Estimated Value | Total Estimated Value |
|---|---|---|---|---|---|---|
| 44 Lillis Road | Books | 1,000 Places to See Before You Die | Patricia Schultz | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | 1,000 Places to See in the United States and Canada Before You Die | Patricia Schultz | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | 20,000 Leagues Under the Sea (Great Illustrated Classics) | Jules Verne | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | 20,000 Leagues Under the Sea (Wordsworth Classics) | Jules Verne | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | 100 Places to Go Before They Disappear | Co+Life | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | 365 Brain Games | Parragon Books | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | 1001 Children's Books You Must Read Before You Grow Up | Julia Eccleshare | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | 1001 Natural Wonders You Must See Before You Die: UNESCO Edition | Michael Bright | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | 1984 | George Orwell | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | The Abominable Snowman (Choose Your Own Adventure #1) | R. A. Montgomery | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | Above World | Jenn Reese | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Afternoon on the Amazon (Magic Tree House, No. 6) | Mary Pope Osborne | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | Alexander and the Terrible, Horrible, No Good, Very Bad Day | Judith Viorst | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Amazing Whales! (I Can Read Book 2) | Sarah L. Thomson | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | The American Heritage Dictionaries, 4th Edition | | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | American Savage: Insights, Slights, and Fights on Faith, Sex, Love, and Politics | Dan Savage | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Anakin's Pit Droid (Star Wars: Episode 1) (Step into Reading) | Justine Korman|Ron Fontes | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | And if You Play Golf, You're My Friend: Further Reflections of a Grown Caddie | Harvey Penick|Bud Shrake | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Ansel Adams and the Photographers of the American West | Eve Weber | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Antipasti & Starter Snacks: Delicious Recipes for Italian Favorites | Academia Barilla | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | At Home with Town & Country | Sarah Medford | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Baby Turtle's Tale | Elle J. McGuinness | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Bad Kitty Gets a Bath | Nick Bruel | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Ballparks: Yesterday and Today | John Pastier|Michael Heatley|Marc Sandalow|Jim Sutton|Ian Westwell | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Barbie and the Diamond Castle (Barbie) (Little Golden Book) | Mary Man-Kong | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | Barbie and the Three Musketeers (Barbie) (Step into Reading) | Mary Man-Kong | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | Barbie in a Mermaid Tale (Barbie) (Little Golden Book) | Mary Tillworth | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | Barbie in a Mermaid Tale (Step into Reading, Step 2) | Christy Webster | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | Barbie: A Fairy Secret (Barbie) (Little Golden Book) | Mary Man-Kong | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | Barbie: A Fashion Fairytale (Step into Reading) | Mary Man-Kong | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | Barbie: Fashion Fairytale (Barbie) (Pictureback(R)) | Mary Man-Kong | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | The Bartender's Black Book | Stephen Kittredge Cunningham | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | Beast Quest #14: The Dark Realm: Skor The Winged Stallion | Scholastic|Adam Blade | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | Beast Quest #16: The Dark Realm: Keymon the Gorgon Hound: Kaymon The Gorgon Hound | Adam Blade | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | Beast Quest #24: Amulet of Avantia: Stealth the Ghost Panther | Adam Blade | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | Beautifully Unique Sparkleponies: On Myths, Morons, Free Speech, Football, and Assorted Absurdities | Chris Kluwe | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Beware the Ninja Weenies: And Other Warped and Creepy Tales (Weenies Stories) | David Lubar | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Bible (King James Version) | El Shaddai | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Big Fish | Richard Ellis | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Bird's Best Friend (Step into Reading) (UP Movie Tie In) | RH Disney | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | Black's Law Dictionary with Pronunciations, 6th Edition (Centennial Edition 1891-1991) | Henry Campbell Black | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | A Blue Ribbon for Sugar | Elaine Clayton | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Boa Constrictors (Wild about Snakes) | Melanie A. Howard | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | Bone, Vol. 1: Out from Boneville | Jeff Smith | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Bone, Vol. 4: The Dragonslayer | Jeff Smith | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Bone, Vol. 6: Old Man's Cave | Jeff Smith | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | The Bonfire of the Vanities: Chapter One. | Tom. Wolfe | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | The Book of Virtues (A Treasury of Great Moral Stories) | William John Bennett | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | The Bourne Ultimatum | Robert Ludlum | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | The Brandeis / Frankfurter Connection | Bruce Allen Murphy | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Breakthrough Blending: Creative & Delicious Recipes for Your Ninja Blender | N/A | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | A Brief History of Time: From the Big Bang to Black Holes | Stephen W. Hawking | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Bringing Down the House: The Inside Story of Six M.I.T. Students Who Took Vegas for Millions | Ben Mezrich | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | The British Invasion: The Music, the Times, the Era | Barry Miles | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Bunnicula: a Rabbit-Tale of Mystery | GREAT SOURCE | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | Busting Vegas: A True Story of Monumental Excess, Sex, Love, Violence, and Beating the Odds | Ben Mezrich | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | By David Bartholomae Ways of Reading: An Anthology for Writers (Tenth Edition) | David Bartholomae | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Capitalism, Communism, and Coexistence: From the Bitter Past to a Better Prospect | John Kenneth Galbraith|Stanislav Menshikov | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | A Case of Need | MICHAEL CRICHTON AS JEFFERY HUDSON | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | The Cat in the Hat Comes Back | Dr. Seuss | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | Charlie and the Great Glass Elevator | Roald Dahl | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | Charlotte's Web | e white | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | Christo and Jeanne-Claude: On the Way to The Gates, Central Park, New York City | Jonathan Fineberg | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Chupacabra | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | Class | Paul Fussell | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | Classifying Fish (Classifying Living Things) | Richard Spilsbury|Louise Spilsbury | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | Classifying Reptiles (Classifying Living Things) | Richard Spilsbury|Louise Spilsbury | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | The Client | John Grisham | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Communism: The Story of the Idea and Its Implementation | James R. Ozinga | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | The Complete Bichon Frise | Barbara Stubbs | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | The Complete Pokemon Pocket Guide: Vol. 1 | Media | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | Craft Cocktails | Brian Van Flandern | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | The Da Vinci Code | Dan Brown | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Dark Half (The) | Stephen King | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | Deep Sea Dive (Lift-the-Flap Adventures) | Salina Yoon | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | Dinosaurs Coloring And Activity Book - Case of 48 | | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | DK Eyewitness Books: World War I | Simon Adams | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | Doctor Zhivago By Boris Pasternak | Boris Pasternak | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Dr. Seuss On Say Can You Say What's the Weather Today All About Hardcover Book | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | Dragon Of The Red Dawn | Mary Pope Osborne | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | Dragon World: A Pop-Up Guide to These Scaled Beasts | Keith Moseley|Milivoj Ceran|Skip Skwarek | 1 | $ 2.00 | $ 2.00 |

| | | Title | Author | | | | |
|---|---|---|---|---|---|---|---|
| 44 Lillis Road | Books | Dragonbreath | Ursula Vernon | 1 | $ | 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Dragonbreath #3: Curse of the Were-wiener | Ursula Vernon | 1 | $ | 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Dragonbreath #5: No Such Thing as Ghosts | Ursula Vernon | 1 | $ | 2.00 | $ 2.00 |
| 44 Lillis Road | Books | The Dreamworks The Croods Mix & Match | Reader's Digest | 1 | $ | 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Earth and Space | Anita Ganeri|John Malam|Clare Oliver|Adam Hibbert | 1 | $ | 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Easy to Build Birdhouses - A Natural Approach: Must Know Info to Attract and Keep the Birds You Want | A.J. Hamler | 1 | $ | 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Enchanting Moments: A Moving Pictures Book (Moving Pictures Book, A) | Disney Book Group | 1 | $ | 2.00 | $ 2.00 |
| 44 Lillis Road | Books | The English Garden | Editors of Phaidon Press | 1 | $ | 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Eve of the Emperor Penguin (Magic Tree House #40) | Mary Pope Osborne | 1 | $ | 1.00 | $ 1.00 |
| 44 Lillis Road | Books | Experiments with Rocks and Minerals (True Books) | Carol Hand | 1 | $ | 1.00 | $ 1.00 |
| 44 Lillis Road | Books | Extreme Dot to Dot: Explorers | Mindware | 1 | $ | 1.00 | $ 1.00 |
| 44 Lillis Road | Books | The Eyes of the Dragon | Stephen King | 1 | $ | 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Farm Tractor (Wheelie Books) | DK Publishing | 1 | $ | 1.00 | $ 1.00 |
| 44 Lillis Road | Books | Fast Forward Fashion: Where Fashion Defies Function | Nathalie Grolimund | 1 | $ | 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Fear and Loathing in Las Vegas: A Savage Journey to the Heart of the American Dream | Hunter S. Thompson | 1 | $ | 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Fifty Places to Dive Before You Die: Diving Experts Share the World's Greatest Destinations | Chris Santella | 1 | $ | 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Fill in the Blank: An Inspirational Sketchbook | Vahram Muratyan|Elodie Chaillous | 1 | $ | 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Flip-o-saurus | Britta Drehsen | 1 | $ | 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Flowers | Carolyne Roehm | 1 | $ | 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Flying Monsters (Prehistoric Safari (Riverstream Publishing)) | Liz Miles | 1 | $ | 1.00 | $ 1.00 |
| 44 Lillis Road | Books | The Foot Book (The Bright and Early Books for Beginning Beginners) | Dr. Seuss | 1 | $ | 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Forest | Maurice Pledger | 1 | $ | 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Four Past Midnight | Stephen King | 1 | $ | 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Fox in Socks (Beginner Books) | Dr Seuss | 1 | $ | 1.00 | $ 1.00 |
| 44 Lillis Road | Books | Freakonomics: A Rogue Economist Explores the Hidden Side of Everything (P.S.) | Steven D. Levitt|Stephen J. Dubner | 1 | $ | 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Free to Choose | Milton and Rose Friedman | 1 | $ | 1.00 | $ 1.00 |
| 44 Lillis Road | Books | The Freshwater Alphabet Book The Freshwater Alphabet Book | Jerry/ Biedrzycki, David (ILT) Pallotta | 1 | $ | 1.00 | $ 1.00 |
| 44 Lillis Road | Books | Frog and Toad Together (I Can Read Book 2) | Arnold Lobel | 1 | $ | 1.00 | $ 1.00 |
| 44 Lillis Road | Books | Fun Stuff Cupcakes Cookbook | | 1 | $ | 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Fun Stuff Silly Snacks | Unknown | 1 | $ | 1.00 | $ 1.00 |
| 44 Lillis Road | Books | Fun Stuff: Cake Pops and Mini Treats | | 1 | $ | 1.00 | $ 1.00 |
| 44 Lillis Road | Books | Furry Friends (Touch-and-feel Book, A) | Disney Book Group | 1 | $ | 1.00 | $ 1.00 |
| 44 Lillis Road | Books | Game, Set, and Math: Enigmas and Conundrums | Ian Stewart | 1 | $ | 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Gertrude Jekyll and the Country House Garden: From the Archives of Country Life | Judith B. Tankard | 1 | $ | 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Gideon's Trumpet | Anthony Lewis | 1 | $ | 2.00 | $ 2.00 |
| 44 Lillis Road | Books | The Godmakers | Frank Herbert | 1 | $ | 0.50 | $ 0.50 |
| 44 Lillis Road | Books | Golf Shorts: Par 2 | Glenn Liebman | 1 | $ | 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Gorgeous Cakes (Padded Cake Books) | Parragon Books|Love Food Editors | 1 | $ | 1.00 | $ 1.00 |
| 44 Lillis Road | Books | Green Eggs and Ham | Dr. (Theodore Geisel) Seuss | 1 | $ | 1.00 | $ 1.00 |
| 44 Lillis Road | Books | Grossman's guide to wines, spirits, and beers | Harold J Grossman | 1 | $ | 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Guess Who Ocean Friends | Jodie Shepherd | 1 | $ | 1.00 | $ 1.00 |
| 44 Lillis Road | Books | Hardy Boys Matte Set 1-58 Complete Pre-1980 | Franklin Dixon | 1 | $ | 50.00 | $ 50.00 |
| 44 Lillis Road | Books | Harry Potter And The Chamber Of Secrets | J.K. Rowling | 1 | $ | 1.00 | $ 1.00 |
| 44 Lillis Road | Books | Harry Potter and the Prisoner of Azkaban | J.K. Rowling | 1 | $ | 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Harry Potter and the Sorcerer's Stone | J.K. Rowling | 1 | $ | 1.00 | $ 1.00 |
| 44 Lillis Road | Books | Harvard Classics Complete Set 51 Volumes First Edition (The Five Foot Shelf Of Books) | | 1 | $ | 500.00 | $ 500.00 |
| 44 Lillis Road | Books | Harvey Penick'S Little Red Book: Lessons And Teachings From A Lifetime In Golf | Harvey Penick | 1 | $ | 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Hop on Pop (I Can Read it All By Myself) | Dr. Seuss | 1 | $ | 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Horton Hatches the Egg | Dr. Seuss | 1 | $ | 2.00 | $ 2.00 |
| 44 Lillis Road | Books | House of Danger (Choose Your Own Adventure #6) | R. A. Montgomery | 1 | $ | 1.00 | $ 1.00 |
| 44 Lillis Road | Books | How Do You Measure Length and Distance? (Measure It!) | Thomas K. and Heather Adamson | 1 | $ | 1.00 | $ 1.00 |
| 44 Lillis Road | Books | How Does a Bone Become a Fossil? (How Does It Happen) | Melissa Stewart | 1 | $ | 1.00 | $ 1.00 |
| 44 Lillis Road | Books | How to Train Your Dragon | Cressida Cowell | 1 | $ | 2.00 | $ 2.00 |
| 44 Lillis Road | Books | How to Train Your Dragon: How to Seize a Dragon's Jewel | Cressida Cowell | 1 | $ | 2.00 | $ 2.00 |
| 44 Lillis Road | Books | How to Train Your Dragon: How to Steal a Dragon's Sword | Cressida Cowell | 1 | $ | 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Huge 400 page Ice Age Dawn of the Dinosaurs Coloring and Activity Pages Book! Includes Games, Puzzles, Mazes and More! | | 1 | $ | 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Humpback Whales (Wordlife Library) | Phil Clapham | 1 | $ | 2.00 | $ 2.00 |
| 44 Lillis Road | Books | If You Lived in Colonial Times | Ann Mcgovern | 1 | $ | 1.00 | $ 1.00 |
| 44 Lillis Road | Books | The Illustrated Guide to Mythical Creatures | David West|Anita Ganeri | 1 | $ | 2.00 | $ 2.00 |
| 44 Lillis Road | Books | The Immortal Life of Henrietta Lacks | Rebecca Skloot | 1 | $ | 2.00 | $ 2.00 |
| 44 Lillis Road | Books | In the Ocean | Salina Yoon | 1 | $ | 1.00 | $ 1.00 |
| 44 Lillis Road | Books | An Introduction to the Legal System | Jay Sigler | 1 | $ | 2.00 | $ 2.00 |
| 44 Lillis Road | Books | The Invention of Hugo Cabret | Brian Selznick | 1 | $ | 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Italy | Michael Heatley | 1 | $ | 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Italy: The Country and Its Cuisine | Ingeborg Pils|Stefan Pallmer | 1 | $ | 2.00 | $ 2.00 |
| 44 Lillis Road | Books | The Ivy League | Daniel Cappello | 1 | $ | 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Janice VanCleave's 204 Sticky, Gloppy, Wacky and Wonderful Experiments | Janice VanCleave | 1 | $ | 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Jewels of Time: The World of Women's Watches | Roberta Naas | 1 | $ | 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Journey | | 1 | $ | 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Journey Under the Sea (Choose Your Own Adventure #2) | R. A. Montgomery | 1 | $ | 1.00 | $ 1.00 |
| 44 Lillis Road | Books | The Kennedys: An American Drama | Peter Collier|David Horowitz | 1 | $ | 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Killer Whale Vs. Great White Shark (Who Would Win?) | Jerry Pallotta | 1 | $ | 1.00 | $ 1.00 |
| 44 Lillis Road | Books | The Kite Runner | Khaled Hosseini | 1 | $ | 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Komodo Dragon Vs. King Cobra (Who Would Win?) | Jerry Pallotta | 1 | $ | 1.00 | $ 1.00 |
| 44 Lillis Road | Books | The Life Cycle of Fish (Life Cycles) | Darlene R. Stille | 1 | $ | 1.00 | $ 1.00 |
| 44 Lillis Road | Books | The Life Cycle of Reptiles (Life Cycles) | Darlene R. Stille | 1 | $ | 1.00 | $ 1.00 |
| 44 Lillis Road | Books | A Light in the Attic | Shel Silverstein | 1 | $ | 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Lion Vs. Tiger (Who Would Win?) | Jerry Pallotta | 1 | $ | 1.00 | $ 1.00 |
| 44 Lillis Road | Books | Little Bat: Finger Puppet Book (Little Finger Puppet Board Books) | ImageBooks Staff | 1 | $ | 1.00 | $ 1.00 |
| 44 Lillis Road | Books | Little Bear and the Marco Polo (I Can Read Book 1) | Else Holmelund Minarik | 1 | $ | 1.00 | $ 1.00 |
| 44 Lillis Road | Books | The Little Mermaid (Disney Princess) (Little Golden Book) | Michael Teitelbaum | 1 | $ | 1.00 | $ 1.00 |
| 44 Lillis Road | Books | Look for the Lorax (Step into Reading) | Tish Rabe | 1 | $ | 1.00 | $ 1.00 |
| 44 Lillis Road | Books | The Lorax (Classic Seuss) | Dr. Seuss | 1 | $ | 2.00 | $ 2.00 |
| 44 Lillis Road | Books | The Lorax Pop-Up! | Dr. Seuss | 1 | $ | 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Luminous Interiors: The Houses of Brian McCarthy | Brian McCarthy | 1 | $ | 5.00 | $ 5.00 |
| 44 Lillis Road | Books | Magic Tree House #37: Dragon of the Red Dawn (A Stepping Stone Book) | Mary Pope Osborne | 1 | $ | 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Magic Tree House #39: Dark Day in the Deep Sea (A Stepping Stone Book) | Mary Pope Osborne | 1 | $ | 1.00 | $ 1.00 |
| 44 Lillis Road | Books | Magic Tree House #45: A Crazy Day with Cobras (A Stepping Stone Book) | Mary Pope Osborne | 1 | $ | 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Managing in Turbulent Times | Peter Ferdinand Drucker | 1 | $ | 2.00 | $ 2.00 |

| Location | Category | Title | Author | Qty | Unit | Total |
|---|---|---|---|---|---|---|
| 44 Lillis Road | Books | Marburg Chronicles | Alfred Coppel | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | The Marx-Engels Reader (Second Edition) | Karl Marx\|Friedrich Engels | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Midnight on the Moon (Magic Tree House, No. 8) | Mary Pope Osborne | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | The Missing Golden Ticket and Other Splendiferous Secrets | Roald Dahl | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | Mister Seahorse | Eric Carle | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Mockingjay (The Final Book of The Hunger Games) | Suzanne Collins | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Moo | Matthew Van Fleet | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Mouse Cookies & More: A Treasury (If You Give...) | Laura Numeroff | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | The Mouse on the Mile (The Green Mile, Part 2) | Stephen King | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | Music: The Art of Listening | Jean Ferris\|Larry Worster | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Books | My 1st Time Dinosaurs | Pub Intl Inc; Melissa Stewart | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | My Little Pony: Pony Party | Kate Egan | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | My Rainbow Fish Book Box | Marcus Pfister | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | The Mysterious Cheese Thief (Geronimo Stilton, No. 31) | Geronimo Stilton | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | National Geographic Backyard Guide to the Birds of North America (National Geographic Backyard Guides) | Jonathan Alderfer\|Paul Hess | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | National Geographic Kids Almanac 2014 (National Geographic Kids Almanac (Quality)) | National Geographic Kids | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | National Geographic Kids National Parks Guide U.S.A.: The Most Amazing Sights, Scenes, and Cool Activities from Coast to Coast! | National Geographic Kids | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Natural Curiosities | | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Needful Things, The Last Castle Rock Story - 1991 publication | Stephen King | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Neuromancer | William Gibson | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | The New York Public Library Desk Reference | New York Library | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | The Night Circus | Erin Morgenstern | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Night of the Ninjas (Magic Tree House, No. 5) | Mary Pope Osborne\|Sal Murdocca | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | Nightmares and Dreamscapes | Stephen King | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | Oceanography: An Introduction | Dale Ingmanson\|William Wallace | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Books | Oh, The Places You'll Go! | Dr. Seuss | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Olivia Plans a Tea Party: From the Fancy Keepsake Collection (Olivia TV Tie-in) | Bonnie Worth | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | One Cent, Two Cents, Old Cent, New Cent: All About Money (Cat in the Hat's Learning Library) | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | Overdrive | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | Owl Babies: Book and Toy Gift Set | Martin Waddell | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Paper Flying Dragons (Klutz) | | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | ParaNorman: A Novel | Elizabeth Cody Kimmel | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | The Pelican Brief | John Grisham | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | Pet Parade: Puzzlemania® Pets | Highlights for Children | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | Pete the Cat: I Love My White Shoes | Eric Litwin | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Pete the Cat: Rocking in My School Shoes | Eric Litwin | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Pies and Tarts: How to Make More Than 50 Scrumptious Pies and Tarts | Editors of Reader's Digest | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Pig Kahuna | Jennifer Sattler | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | The Plant Recipe Book: 100 Living Arrangements for Any Home in Any Season | Baylor Chapman | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Pokémon Adventures, Vol. 11 (Pokemon) | Hidenori Kusaka | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | Pokémon Adventures, Vol. 12 (Pokemon) | Hidenori Kusaka | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | Pokémon Adventures, Vol. 13 | Hidenori Kusaka | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | Pokémon Adventures: Diamond and Pearl/Platinum, Vol. 1 (Pokemon) | Hidenori Kusaka | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | Pokemon: Official Pokemon Handbook: Deluxe Collecters' Edition: Official Pokemon Handbook: Deluxe Collector's Edition | Maria S. Barbo | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Pokemon: Pikachu and Pals Junior Handbook: Pikachu and Pals Jr. Handbook | Simcha Whitehill | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | Pokemon: Simon Handbook | Tracey West\|Katherine Noll | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | Polar Bear Vs. Grizzly Bear (Who Would Win?) | Jerry Pallotta | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | The Pout-Pout Fish (A Pout-Pout Fish Adventure) | Deborah Diesen | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Princess Charm School (Barbie) (Little Golden Book) | Mary Tillworth | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | Princess Collection (Disney Princess) (Friendship Box) | Jennifer Liberts Weinberg | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | PrismDesigns (Designs Coloring Books) | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | Private Gardens of Connecticut | Jane Garmey | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Books | Puff, the Magic Dragon Pop-Up | Peter Yarrow\|Lenny Lipton\|Bruce Foster | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Puppyhood: Life-size Portraits of Puppies at 6 Weeks Old | J. Nichole Smith | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Put Me in the Zoo  (I can read it all by myself' Beginner Books) | Robert Lopshire | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | Reflections Of An Affirmative Action Baby | Stephen L. Carter | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | Rene Gruau Men | Rejane Bargiel | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Return to Atlantis (Choose Your Own Adventure #18) | R. A. Montgomery | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | The Rise and Fall of the Great Powers: Economic Change and Military Conflict fro | Paul M. Kennedy | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Rocks & Minerals (DK Eyewitness Books) | R.F. Symes | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Safari: A Photicular Book | Dan Kainen\|Carol Kaufmann | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Scholastic Children's Dictionary | Scholastic Inc. | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Scholastic Discover More: Animal Babies | Andrea Pinnington | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | Secret of the Ninja (Choose Your Own Adventure #16) | Jay Leibold | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | Six by Seuss: A Treasury of Dr. Seuss Classics | Dr. Seuss | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | SkippyJon Jones | Judy Schachner | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Snow Falling on Cedars | Guterson | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | Sounds of the Wild: Safari (Pledger Sounds) | | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Space and Beyond (Choose Your Own Adventure #3) | R. A. Montgomery | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | Spines, Horns, and Armor: Animal Weapons and Defenses | Jody Sullivan Rake | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | The Spirit of the Dog: An Illustrated History | Tamsin Pickeral | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Splish, Splash, Splat! (Splat the Cat) | Rob Scotton | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Spyology (Ologies) | Spencer Blake | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Stage Fright on a Summer Night (Magic Tree House #25) | Mary Pope Osborne | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | Stamford, 350 years, 1641-1991 | Barry, Ed. Hoffman | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Sting the Scorpion Man (Dark Realm: The Beast Quest, No. 18) | Adam Blade | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | A Stolen Life: A Memoir | Jaycee Dugard | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Stories for Girls (Treasuries) | Igloo Books Ltd. | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Storybook There Was/Old Lady | | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Styles: Compendium of Interior | Francois Baudot | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Books | Surf Princess (Barbie) (Step into Reading) | Chelsea Eberly | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | Tabbed Board Books: My First Numbers: Let's Get Counting! (TAB BOARD BOOKS) | DK Publishing | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | Tabbed Board Books: My First Words: Let's Get Talking! (TAB BOARD BOOKS) | DK Publishing | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | A Tale Dark and Grimm | Adam Gidwitz | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | Tales From the Tower (Disney Tangled) (Friendship Box) | Andrea Posner-Sanchez | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Ten Little Ladybugs | Melanie Gerth | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Thailand: Authentic Regional Recipes | Christine Watson | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | There's a Wocket in My Pocket! (Dr. Seuss's Book of Ridiculous Rhymes) | Dr. Seuss | 1 | $ 1.00 | $ 1.00 |

| Location | Type | Title | Author | Qty | $ | $ |
|---|---|---|---|---|---|---|
| 44 Lillis Road | Books | There's No Place Like Space: All About Our Solar System (Cat in the Hat's Learning Library) | Tish Rabe | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | Things to Make and Doodle: Exciting Projects to Color, Cut, and Create | | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | This Side of Paradise (Hardcover Classics) | F. Scott Fitzgerald | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Thomas' Super-Jumbo Coloring Book (Thomas & Friends) | Rev. W. Awdry | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | The Threat: Inside the Soviet Military Machine | Andrew Cockburn | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | Three Little Mermaids | Mara Van Fleet | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | TIME For Kids Big Book of Science Experiments: A step-by-step guide | Editors of TIME For Kids Magazine | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | TIME for Kids Zoo 3D: An Incredible Animal Adventure | Editors of TIME For Kids Magazine|Editors of TIME For Kids | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Tommyknockers | King Stephen | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Tonight on the Titanic (Magic Tree House, No. 17) | Mary Pope Osborne | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | The Total Fishing Manual (Field & Stream): 317 Essential Fishing Skills (Field and Stream) | Joe Cermele | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Treasure | Clive Cussler | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | A Treasury of Curious George | H. A. Rey|Margret Rey | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | The Tree Book for Kids and Their Grown Ups | Gina Ingoglia | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Tricia Guild: Colors, Patterns, and Space | Tricia Guild | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Books | Trout Water: In Pursuit of the World's Most Beautiful Fish | Jim Rowinski | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Truth Body Solutions: Truthful Nutritional Strategies for a Better Body and a Better Life | Frank Sepe | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Tut's Mummy: Lost...and Found (Step into Reading) | Judy Donnelly | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | Twenty Things Adopted Kids Wish Their Adoptive Parents Knew | Sherrie Eldridge | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Two Dead Girls (Green Mile) | Stephen King | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | Two-Bite Cupcakes | Viola Goren | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Unforgettable Places to See Before You Die (Unforgettable... Before You Die) | Steve Davey | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | Vegetarian Grilling | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | Velocity | Dean Koontz | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | The Very Hungry Caterpillar | Eric Carle | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | The Wealth of Nations | Adam Smith | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | What a Body | Alan Green | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | Where the Sidewalk Ends: Poems and Drawings | Shel Silverstein | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Where the Wild Things Are | Maurice Sendak | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | Who Killed Society? | Cleveland Amory | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Who Was Davy Crockett? | Gail Herman | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | Who Was Elvis Presley? | Geoff Edgers | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | Who Was George Washington? | Roberta Edwards | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | Who Was King Tut? | Roberta Edwards | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | Who Was Paul Revere? | Roberta Edwards | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | Who Was Roald Dahl? | True Kelley | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | Wild and Wonderful Origami | Mari Ono | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Williams-Sonoma Eat Well: Healthy Ways to Enjoy Foods You Love Every Day | Charity Ferreira | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Wonderful Life: The Burgess Shale and the Nature of History | Stephen Jay Gould | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | The World Is Flat 3.0: A Brief History of the Twenty-first Century | Thomas L. Friedman | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Would You Rather: Doubly Disgusting: Over 300 All New Crazy Questions Plus Extra Pages to Make Up Your Own! | Justin Heimberg|David Gomberg | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | Would You Rather...? Radically Repulsive: Over 400 Crazy Questions! | Justin Heimberg|David Gomberg | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | Would You Rather...? Terrifically Twisted: Over 300 Crazy Questions! | Justin Heimberg|David Gomberg | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | Yertle the Turtle and Other Stories | Dr. Seuss | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | Zookeeper (This Is What I Want To Be) | Heather Miller | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Books | North and South | John Jakes | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Books | The Girl Who Loved Tom Gordon | | 1 | $ 1.00 | $ 1.00 |
| 10 West End | Books | The Alchemist | Paulo Coelho | 1 | $ 2.00 | $ 2.00 |
| 10 West End | Books | Lost New York | Marcia Reiss | 1 | $ 2.00 | $ 2.00 |
| 10 West End | Books | New York's Bravest: Eight Decades of Photographs from the Daily News | Patrice O'Shaughnessy | 1 | $ 1.00 | $ 1.00 |
| 10 West End | Books | Alpha and Omega: The Search for the Beginning and End of the Universe | Charles Seife | 1 | $ 2.00 | $ 2.00 |
| 10 West End | Books | American Aurora: A Democratic-Republican Returns; The Suppressed History of Our Nation's Beginnings and the Heroic Newspaper That Tried to Report It | Richard N. Rosenfeld | 1 | $ 2.00 | $ 2.00 |
| 10 West End | Books | The Areas of My Expertise | John Hodgman | 1 | $ 2.00 | $ 2.00 |
| 10 West End | Books | The Atlas of American Architecture: 2000 Years of Architecture, City Planning, Landscape Architecture and Civil Engineering | Tom Martinson | 1 | $ 5.00 | $ 5.00 |
| 10 West End | Books | Blood, Toil, Tears and Sweat: The Great Speeches (Penguin Classics) | Winston Churchill | 1 | $ 2.00 | $ 2.00 |
| 10 West End | Books | By Nightfall: A Novel | Michael Cunningham | 1 | $ 2.00 | $ 2.00 |
| 10 West End | Books | Cabinet de Curiosites | Assouline | 1 | $ 10.00 | $ 10.00 |
| 10 West End | Books | Central Park NYC: An Architectural View | Bernd H. Dams|Andrew Zega | 1 | $ 5.00 | $ 5.00 |
| 10 West End | Books | China & America's Emerging Partnership: A Realistic New Perspective | John Milligan-whyte|Dai Min | 1 | $ 2.00 | $ 2.00 |
| 10 West End | Books | Cloud Computing -- The Glide OS Story: Solving the Cross Platform Puzzle | Donald Leka|Claire Leka | 1 | $ 2.00 | $ 2.00 |
| 10 West End | Books | Cocaine Blues (Phryne Fisher Mysteries) | Kerry Greenwood | 1 | $ 2.00 | $ 2.00 |
| 10 West End | Books | Conde Nast Traveler Where Are You? | | 1 | $ 5.00 | $ 5.00 |
| 10 West End | Books | Conversations with Clint: Paul Nelson's Lost Interviews with Clint Eastwood, 1979-1983 | Kevin Avery | 1 | $ 2.00 | $ 2.00 |
| 10 West End | Books | Design Destinations Worldwide | Joachim Fischer | 1 | $ 2.00 | $ 2.00 |
| 10 West End | Books | Drop Dead Healthy: One Man's Humble Quest for Bodily Perfection | A. J. Jacobs | 1 | $ 2.00 | $ 2.00 |
| 10 West End | Books | The Eiffel Tower | Bertrand Lemoine | 1 | $ 2.00 | $ 2.00 |
| 10 West End | Books | Emotional Intelligence 2.0 | Travis Bradberry|Jean Greaves | 1 | $ 2.00 | $ 2.00 |
| 10 West End | Books | Everything You Need to Know About the Universe: The big bang, the big crunch and everything in between | Chris Cooper | 1 | $ 2.00 | $ 2.00 |
| 10 West End | Books | Fine Wines: Best Vintages Since 1900 | Michel Dovaz | 1 | $ 5.00 | $ 5.00 |
| 10 West End | Books | Free Soil, Free Labor, Free Men: The Ideology of the Republican Party before the Civil War | Eric Foner | 1 | $ 2.00 | $ 2.00 |
| 10 West End | Books | The Future of Spacetime | Stephen W. Hawking|Kip Thorne|Igor Novikov|Timothy Ferris|Alan Lightman | 1 | $ 2.00 | $ 2.00 |
| 10 West End | Books | Head Strong: How Psychology is Revolutionizing War | Michael D. Matthews | 1 | $ 2.00 | $ 2.00 |
| 10 West End | Books | How It Ended: New and Collected Stories (Vintage Contemporaries) | Jay McInerney | 1 | $ 2.00 | $ 2.00 |
| 10 West End | Books | How to Talk So Kids Will Listen & Listen So Kids Will Talk | Adele Faber|Elaine Mazlish | 1 | $ 2.00 | $ 2.00 |
| 10 West End | Books | I Am Pilgrim: A Thriller | Terry Hayes | 1 | $ 2.00 | $ 2.00 |
| 10 West End | Books | Impact Investing: Transforming How We Make Money While Making a Difference | Antony Bugg-Levine|Jed Emerson | 1 | $ 2.00 | $ 2.00 |
| 10 West End | Books | The Improbability Principle: Why Coincidences, Miracles, and Rare Events Happen Every Day | David J. Hand | 1 | $ 2.00 | $ 2.00 |
| 10 West End | Books | Infinitesimal: How a Dangerous Mathematical Theory Shaped the Modern World | Amir Alexander | 1 | $ 2.00 | $ 2.00 |
| 10 West End | Books | The James Bond Archives | | 1 | $ 10.00 | $ 10.00 |
| 10 West End | Books | The Kennedy Half-Century: The Presidency, Assassination, and Lasting Legacy of John F. Kennedy | Larry J. Sabato | 1 | $ 2.00 | $ 2.00 |
| 10 West End | Books | Kittens For When Sh*t Happens | | 1 | $ 1.00 | $ 1.00 |
| 10 West End | Books | Leonardo da Vinci: Complete Paintings and Drawings | Frank Zollner|Johannes Nathan | 1 | $ 10.00 | $ 10.00 |
| 10 West End | Books | The Little Book of Talent: 52 Tips for Improving Your Skills | Daniel Coyle | 1 | $ 2.00 | $ 2.00 |

| 10 West End | Books | Masterminds and Wingmen: Helping Our Boys Cope with Schoolyard Power, Locker-Room Tests, Girlfriends, and the New Rules of Boy World | Rosalind Wiseman | 1 | $ 2.00 | $ 2.00 |
|---|---|---|---|---|---|---|
| 10 West End | Books | Me Before You | Jojo Moyes | 1 | $ 2.00 | $ 2.00 |
| 10 West End | Books | Miss Peregrine's Home for Peculiar Children (Miss Peregrine's Peculiar Children) | Ransom Riggs | 1 | $ 2.00 | $ 2.00 |
| 10 West End | Books | Monkey Mind: A Memoir of Anxiety | Daniel Smith | 1 | $ 2.00 | $ 2.00 |
| 10 West End | Books | Murals of New York City: The Best of New York's Public Paintings from Bemelmans to Parrish | Glenn Palmer-Smith | 1 | $ 2.00 | $ 2.00 |
| 10 West End | Books | The Museum of Extraordinary Things: A Novel | Alice Hoffman | 1 | $ 2.00 | $ 2.00 |
| 10 West End | Books | New York City of Trees | Benjamin Swett | 1 | $ 2.00 | $ 2.00 |
| 10 West End | Books | The Ocean at the End of the Lane: A Novel | Neil Gaiman | 1 | $ 2.00 | $ 2.00 |
| 10 West End | Books | Optical Illusions | DK Publishing | 1 | $ 2.00 | $ 2.00 |
| 10 West End | Books | Orphan Train | Christina Baker Kline | 1 | $ 2.00 | $ 2.00 |
| 10 West End | Books | Primates of the World: An Illustrated Guide | Jean-Jacques Petter | 1 | $ 2.00 | $ 2.00 |
| 10 West End | Books | Secret Society: Modern Speakeasy Style and Design | Christian Alexander | 1 | $ 5.00 | $ 5.00 |
| 10 West End | Books | The Swerve: How the World Became Modern | Stephen Greenblatt | 1 | $ 2.00 | $ 2.00 |
| 10 West End | Books | Underwater Dogs | Seth Casteel | 1 | $ 2.00 | $ 2.00 |
| 10 West End | Books | A Universe from Nothing: Why There Is Something Rather than Nothing | Lawrence M. Krauss | 1 | $ 2.00 | $ 2.00 |
| 10 West End | Books | What Is Life Worth?: The Inside Story of the 9/11 Fund and Its Effort to Compensate the Victims of September 11th | Kenneth R. Feinberg | 1 | $ 2.00 | $ 2.00 |
| 10 West End | Books | Who Gets What: Fair Compensation after Tragedy and Financial Upheaval | Kenneth R. Feinberg | 1 | $ 2.00 | $ 2.00 |
| 10 West End | Books | Why I Left Goldman Sachs: A Wall Street Story | Greg Smith | 1 | $ 2.00 | $ 2.00 |
| 10 West End | Books | Windows at Bergdorf Goodman Anniversary Edition | David Hoey\Linda Fargo | 1 | $ 10.00 | $ 10.00 |
| 44 Lillis Road | Painting | Bears | | 1 | $ 50.00 | $ 50.00 |
| 44 Lillis Road | Painting | Bird | | 2 | $ 20.00 | $ 40.00 |
| 44 Lillis Road | Painting | Bird - Mirror Trim | | 1 | $ 10.00 | $ 10.00 |
| 44 Lillis Road | Painting | Bird - Wood Frame | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Painting | Bouquet | | 2 | $ 25.00 | $ 50.00 |
| 44 Lillis Road | Sculpture | Crossroads | | 1 | $ 20.00 | $ 20.00 |
| 44 Lillis Road | Painting | Elephants | | 1 | $ 10.00 | $ 10.00 |
| 44 Lillis Road | Painting | Feathers | | 2 | $ 10.00 | $ 20.00 |
| 44 Lillis Road | Sculpture | Flower Mosaic | | 1 | $ 20.00 | $ 20.00 |
| 44 Lillis Road | Painting | Flower Pot | | 1 | $ 10.00 | $ 10.00 |
| 44 Lillis Road | Photography | Flowers | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Painting | Garden Scene | | 2 | $ 10.00 | $ 20.00 |
| 44 Lillis Road | Photography | Giraffes | | 1 | $ 10.00 | $ 10.00 |
| 44 Lillis Road | Painting | Horse | | 2 | $ 5.00 | $ 10.00 |
| 44 Lillis Road | Painting | Kitchen Painting | | 1 | $ 100.00 | $ 100.00 |
| 44 Lillis Road | Painting | Lizard | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Painting | Papillon 1 | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Painting | Papillon 2 | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Painting | Peacock | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Photography | Photography - Brooklyn Bridge | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Photography | Photography - Brooklyn Bridge (large) | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Photography | Photography - Empire State Bldg. | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Photography | Photography - NYC Night lights | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Photography | Sand | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Photography | Tree | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Photography | Turtle 1 | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Photography | Turtle 2 | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Painting | White Horse | | 1 | $ 10.00 | $ 10.00 |
| 44 Lillis Road | Photography | Zebras | | 1 | $ 10.00 | $ 10.00 |
| 10 West End | Painting | Birds | | 2 | $ 25.00 | $ 50.00 |
| 10 West End | Painting | Blue | | 1 | $ 20.00 | $ 20.00 |
| 10 West End | Photography | Building On Fire | | 1 | $ 25.00 | $ 25.00 |
| 10 West End | Painting | Expression Of Colors | | 1 | $ 25.00 | $ 25.00 |
| 10 West End | Photography | Fireman | | 1 | $ 25.00 | $ 25.00 |
| 10 West End | Painting | Le Lion | | 1 | $ 25.00 | $ 25.00 |
| 10 West End | Painting | Palette Of Colors | | 1 | $ 25.00 | $ 25.00 |
| 10 West End | Painting | Venice | | 1 | $ 25.00 | $ 25.00 |
| 10 West End | Painting | Woman | | 1 | $ 500.00 | $ 500.00 |
| 44 Lillis Road | Photography | Horse | | 1 | $ 25.00 | $ 25.00 |
| 44 Lillis Road | Wine Collection | Assorted Wine | | 324 | $ 25.00 | $ 8,100.00 |
| 44 Lillis Road | Game | 4D Cityscape Paris Time Puzzle | | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Game | 4D New York City Skyline Time Puzzle | | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Game | Animal Magic! | | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Game | Animal Quiz Cards (Activity Cards) | | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Game | Animals in Africa, 1000-Pieces Augmented Reality Puzzle | | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Game | Aquarius Beatles Sgt Pepper Jigsaw Puzzle - 1000 Piece | | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Game | Around The World Jigsaw Puzzle, 3000-Piece | | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Game | B. Okideoke Sing-Along Toy Microphone | | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Game | Baby Animals Mix and Match Children's Game | | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Game | Bead Bazaar Medium Bead Box - Sweetie Pie | | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Game | Bead Bouquet | | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Game | Candy Land - Dora The Explorer | | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Game | Chia Marty | | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Game | Chutes and Ladders | | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Game | Dinosaur Train Big Roll Bingo Game | | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Game | Dinosaur Train Big Roll Bingo Game | | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Game | Dinosaurs Extinct? | | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Game | Dinosaurs! Matching Game | | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Game | Disney Pixar Toy Story 3 War and Go Fish Card Games- 2 Games in One Deck | | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Game | Djeco The Assault Observation Puzzle - 200 Pieces | | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Game | Education Outdoors - Camp Board Game | | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Game | Fabulous Folded Flowers | | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Game | Farkel Party Game | | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Game | Farm Country 1500 Piece Puzzle | | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Game | Fashion Loom Making Kit - 700 Multi Color Rubber Bands - 30 S Clips and 4 Mm Hook | | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Game | Fishing Camp Board Game | | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Game | Guesstures | | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Game | I Spy 3-D | | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Game | Jungle Juniors 24 Piece Floor Puzzle | | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Game | Jungle Party 24 Piece Floor Puzzle | | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Game | Kids Princess Diary with Invisable Pen and Reading light | | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Game | LineUp | | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Game | Little Box of Crystals and Gems | | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Game | Look Look The Board Game | | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Game | M. C. Escher: Relativity (Pomegranate Artpiece Puzzle) | | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Game | Mega Bloks Skylanders Crusher's Pirate Quest | | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Game | Melissa & Doug Sweet Hearts Bead Set | | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Game | Monopoly | | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Game | Monopoly Cars 2 Race Track Game | | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Game | Monopoly Cars 2 Race Track Game | | 1 | $ 2.00 | $ 2.00 |
| 44 Lillis Road | Game | Monopoly Jr. Dig'n dinos | | 1 | $ 2.00 | $ 2.00 |

| 44 Lillis Road | Game | Mousetrap Game (2005 Edition) | | 1 | $ | 2.00 | $ | 2.00 |
|---|---|---|---|---|---|---|---|---|
| 44 Lillis Road | Game | My Little Pony Friendship Is Magic Pony Princess Wedding Castle Playset | | 1 | $ | 2.00 | $ | 2.00 |
| 44 Lillis Road | Game | Once Upon A Time 24 Piece Floor Puzzle | | 1 | $ | 2.00 | $ | 2.00 |
| 44 Lillis Road | Game | Operation Spongebob Edition | | 1 | $ | 2.00 | $ | 2.00 |
| 44 Lillis Road | Game | Paint & Play Dragons | | 1 | $ | 2.00 | $ | 2.00 |
| 44 Lillis Road | Game | Paint Your Own Butterfly Bank (DIY) -PAINT-A-BANK CRAFT KIT | | 1 | $ | 2.00 | $ | 2.00 |
| 44 Lillis Road | Game | POOF-Slinky - Scientific Explorer Disgusting Gags and Pranks Kit, 12-Activities | | 1 | $ | 2.00 | $ | 2.00 |
| 44 Lillis Road | Game | POOF-Slinky - Scientific Explorer Sci-Fi Slime Science Kit | | 1 | $ | 2.00 | $ | 2.00 |
| 44 Lillis Road | Game | Portrait of The Earth Jigsaw Puzzle, 1000-Piece | | 1 | $ | 2.00 | $ | 2.00 |
| 44 Lillis Road | Game | Pretty Cupcakes Gloss Effect Jigsaw Puzzle, 1000-Piece | | 1 | $ | 2.00 | $ | 2.00 |
| 44 Lillis Road | Game | Qwirkle | | 1 | $ | 2.00 | $ | 2.00 |
| 44 Lillis Road | Game | Ravensburger At The Waterhole - 18000 Pieces Puzzle | | 1 | $ | 5.00 | $ | 5.00 |
| 44 Lillis Road | Game | Ravensburger Beautiful Buttons Jigsaw Puzzle (1000-Piece) | | 1 | $ | 2.00 | $ | 2.00 |
| 44 Lillis Road | Game | Ravensburger Grandma's Attic - 1000 Pieces Puzzle | | 1 | $ | 2.00 | $ | 2.00 |
| 44 Lillis Road | Game | Ravensburger Sanctuary of Knowledge Puzzle - 1000 Pieces | | 1 | $ | 2.00 | $ | 2.00 |
| 44 Lillis Road | Game | Ravensburger Times Square - 1000 Piece Puzzle | | 1 | $ | 2.00 | $ | 2.00 |
| 44 Lillis Road | Game | Rocks Minerals and Gems Knowledge Cards | | 1 | $ | 2.00 | $ | 2.00 |
| 44 Lillis Road | Game | Rummikub Large Number Edition | | 1 | $ | 2.00 | $ | 2.00 |
| 44 Lillis Road | Game | Scrabble Crossword Game | | 1 | $ | 2.00 | $ | 2.00 |
| 44 Lillis Road | Game | SKIP BO Card Game | | 1 | $ | 2.00 | $ | 2.00 |
| 44 Lillis Road | Game | Snap Circuits Flying Saucer | | 1 | $ | 2.00 | $ | 2.00 |
| 44 Lillis Road | Game | Sorry | | 1 | $ | 2.00 | $ | 2.00 |
| 44 Lillis Road | Game | Star Trek Original Cast Jigsaw Puzzle, 1000-Piece | | 1 | $ | 2.00 | $ | 2.00 |
| 44 Lillis Road | Game | Summer In The Meadow 1000 Piece Puzzle | | 1 | $ | 2.00 | $ | 2.00 |
| 44 Lillis Road | Game | Tape Art Diary - Flower Meadow | | 1 | $ | 2.00 | $ | 2.00 |
| 44 Lillis Road | Game | Techno Source Guess What I Am | | 1 | $ | 2.00 | $ | 2.00 |
| 44 Lillis Road | Game | Thames & Kosmos Crystal Growing | | 1 | $ | 2.00 | $ | 2.00 |
| 44 Lillis Road | Game | Thames & Kosmos Little Labs Stepping Into Science | | 1 | $ | 2.00 | $ | 2.00 |
| 44 Lillis Road | Game | Twister | | 1 | $ | 2.00 | $ | 2.00 |
| 44 Lillis Road | Game | Twister | | 1 | $ | 2.00 | $ | 2.00 |
| 44 Lillis Road | Game | Twistz Bandz Rainbow Loom | | 1 | $ | 2.00 | $ | 2.00 |
| 44 Lillis Road | Game | Uno Card Game | | 1 | $ | 2.00 | $ | 2.00 |
| 44 Lillis Road | Game | Vintage Vacations 2000 Piece Puzzle | | 1 | $ | 2.00 | $ | 2.00 |
| 44 Lillis Road | Game | Volcano Kit | | 1 | $ | 2.00 | $ | 2.00 |
| 44 Lillis Road | Music CDs | 20,000 Watts R.S.L.: Greatest Hits | Midnight Oil | 1 | $ | 1.00 | $ | 1.00 |
| 44 Lillis Road | Music CDs | Abraxas | Santana | 1 | $ | 1.00 | $ | 1.00 |
| 44 Lillis Road | Music CDs | America - The Complete Greatest Hits | America | 1 | $ | 1.00 | $ | 1.00 |
| 44 Lillis Road | Music CDs | Anthology of Big Band Swing, 1930-1955 | Anthology of Big Band Swing | 1 | $ | 1.00 | $ | 1.00 |
| 44 Lillis Road | Music CDs | Art Pepper Quartet 1 | Art Pepper | 1 | $ | 1.00 | $ | 1.00 |
| 44 Lillis Road | Music CDs | Automatic for the People | R.E.M. | 1 | $ | 1.00 | $ | 1.00 |
| 44 Lillis Road | Music CDs | Back in Black | | 1 | $ | 1.00 | $ | 1.00 |
| 44 Lillis Road | Music CDs | The Baddest of George Thorogood and the Destroyers | George Thorogood & the Destroyers | 1 | $ | 1.00 | $ | 1.00 |
| 44 Lillis Road | Music CDs | Bat out of Hell II: Back Into Hell | Meat Loaf | 1 | $ | 1.00 | $ | 1.00 |
| 44 Lillis Road | Music CDs | Best of | Foghat | 1 | $ | 1.00 | $ | 1.00 |
| 44 Lillis Road | Music CDs | The Best of Cream: 20th Century Masters (Millennium Collection) | Cream | 1 | $ | 1.00 | $ | 1.00 |
| 44 Lillis Road | Music CDs | The Best of Earth, Wind & Fire, Vol.1 | Earth Wind & Fire | 1 | $ | 1.00 | $ | 1.00 |
| 44 Lillis Road | Music CDs | Best of Elmo | Sesame Street | 1 | $ | 1.00 | $ | 1.00 |
| 44 Lillis Road | Music CDs | The Best Of Eric Clapton 20th Century Masters The Millennium Collection | Eric Clapton | 1 | $ | 1.00 | $ | 1.00 |
| 44 Lillis Road | Music CDs | The Best Of Kansas | Kansas | 1 | $ | 1.00 | $ | 1.00 |
| 44 Lillis Road | Music CDs | The Best Of Lynyrd Skynyrd: 20th Century Masters (Millennium Collection) | Lynyrd Skynyrd | 1 | $ | 1.00 | $ | 1.00 |
| 44 Lillis Road | Music CDs | The Best of Simon & Garfunkel | Simon & Garfunkel | 1 | $ | 1.00 | $ | 1.00 |
| 44 Lillis Road | Music CDs | Best of Zz Top | Zz Top | 1 | $ | 1.00 | $ | 1.00 |
| 44 Lillis Road | Music CDs | The Better Life | 3 Doors Down | 1 | $ | 1.00 | $ | 1.00 |
| 44 Lillis Road | Music CDs | Bigger, Better, Faster, More! | 4 Non Blondes | 1 | $ | 1.00 | $ | 1.00 |
| 44 Lillis Road | Music CDs | Billy Joel Greatest Hits: Vol. 1-2 (2CD) | Billy Joel | 1 | $ | 1.00 | $ | 1.00 |
| 44 Lillis Road | Music CDs | Blind Melon | Blind Melon | 1 | $ | 1.00 | $ | 1.00 |
| 44 Lillis Road | Music CDs | Blood Sugar Sex Magik | Red Hot Chili Peppers | 1 | $ | 1.00 | $ | 1.00 |
| 44 Lillis Road | Music CDs | Blue Light Red Light | Harry Connick Jr. | 1 | $ | 1.00 | $ | 1.00 |
| 44 Lillis Road | Music CDs | Bob Dylan's Greatest Hits Vol. II | Bob Dylan | 1 | $ | 1.00 | $ | 1.00 |
| 44 Lillis Road | Music CDs | Bob Dylan's Greatest Hits, Vol. 3 | Bob Dylan | 1 | $ | 1.00 | $ | 1.00 |
| 44 Lillis Road | Music CDs | Boogie Nights: Music From The Original Motion Picture | Mark Wahlberg|The Emotions|Melanie|War | 1 | $ | 1.00 | $ | 1.00 |
| 44 Lillis Road | Music CDs | Boy | U2 | 1 | $ | 1.00 | $ | 1.00 |
| 44 Lillis Road | Music CDs | The Bridge | Billy Joel | 1 | $ | 1.00 | $ | 1.00 |
| 44 Lillis Road | Music CDs | Brothers in Arms | Dire Straits | 1 | $ | 1.00 | $ | 1.00 |
| 44 Lillis Road | Music CDs | Buffalo Springfield | Buffalo Springfield | 1 | $ | 1.00 | $ | 1.00 |
| 44 Lillis Road | Music CDs | Californication | Red Hot Chili Peppers | 1 | $ | 1.00 | $ | 1.00 |
| 44 Lillis Road | Music CDs | Capitol Collectors Series: Grand Funk Railroad | Grand Funk Railroad | 1 | $ | 1.00 | $ | 1.00 |
| 44 Lillis Road | Music CDs | Changesbowie | David Bowie | 1 | $ | 1.00 | $ | 1.00 |
| 44 Lillis Road | Music CDs | Classic Wynton | | 1 | $ | 1.00 | $ | 1.00 |
| 44 Lillis Road | Music CDs | Classical Music's Greatest Hits Volume 2 | | 1 | $ | 1.00 | $ | 1.00 |
| 44 Lillis Road | Music CDs | Classical Piano Masterpieces | Classical Piano Masterpieces | 1 | $ | 1.00 | $ | 1.00 |
| 44 Lillis Road | Music CDs | Comin' on Strong | Robert Quartet Conti|Jolly|Simpkins|Burnett | 1 | $ | 1.00 | $ | 1.00 |
| 44 Lillis Road | Music CDs | Core | Stone Temple Pilots | 1 | $ | 1.00 | $ | 1.00 |
| 44 Lillis Road | Music CDs | The Cream of Clapton | Eric Clapton | 1 | $ | 1.00 | $ | 1.00 |
| 44 Lillis Road | Music CDs | The Dance | Fleetwood Mac | 1 | $ | 1.00 | $ | 1.00 |
| 44 Lillis Road | Music CDs | Dark Side Of The Moon | Pink Floyd | 1 | $ | 1.00 | $ | 1.00 |
| 44 Lillis Road | Music CDs | Desperado | Eagles | 1 | $ | 1.00 | $ | 1.00 |
| 44 Lillis Road | Music CDs | Dirt | Alice in Chains | 1 | $ | 1.00 | $ | 1.00 |
| 44 Lillis Road | Music CDs | Dizzy Up the Girl | Goo Goo Dolls | 1 | $ | 1.00 | $ | 1.00 |
| 44 Lillis Road | Music CDs | Doolittle | Pixies | 1 | $ | 1.00 | $ | 1.00 |
| 44 Lillis Road | Music CDs | Drops of Jupiter | Train | 1 | $ | 1.00 | $ | 1.00 |
| 44 Lillis Road | Music CDs | Dylan & The Dead | Bob Dylan|Grateful Dead | 1 | $ | 1.00 | $ | 1.00 |
| 44 Lillis Road | Music CDs | Dysfunction | Staind | 1 | $ | 1.00 | $ | 1.00 |
| 44 Lillis Road | Music CDs | Eat a Peach | The Allman Brothers Band | 1 | $ | 1.00 | $ | 1.00 |
| 44 Lillis Road | Music CDs | Eat at Whitey's | Everlast | 1 | $ | 1.00 | $ | 1.00 |
| 44 Lillis Road | Music CDs | Elton John - Greatest Hits 1976-1986 | Elton John | 1 | $ | 1.00 | $ | 1.00 |
| 44 Lillis Road | Music CDs | Eric Clapton Unplugged | Eric Clapton | 1 | $ | 1.00 | $ | 1.00 |
| 44 Lillis Road | Music CDs | Extreme Honey: The Best Of The Warner Bros. Years | Elvis Costello | 1 | $ | 1.00 | $ | 1.00 |
| 44 Lillis Road | Music CDs | Faith | George Michael | 1 | $ | 1.00 | $ | 1.00 |
| 44 Lillis Road | Music CDs | Fat of the Land | Prodigy | 1 | $ | 1.00 | $ | 1.00 |
| 44 Lillis Road | Music CDs | Fish With No Fins | Nathan Berg | 1 | $ | 1.00 | $ | 1.00 |
| 44 Lillis Road | Music CDs | Fore! | | 1 | $ | 1.00 | $ | 1.00 |
| 44 Lillis Road | Music CDs | The Fragile | Nine Inch Nails | 1 | $ | 1.00 | $ | 1.00 |
| 44 Lillis Road | Music CDs | Freedom | Neil Young | 1 | $ | 1.00 | $ | 1.00 |
| 44 Lillis Road | Music CDs | Graceland | Paul Simon | 1 | $ | 1.00 | $ | 1.00 |
| 44 Lillis Road | Music CDs | Grateful Dead | Grateful Dead | 1 | $ | 1.00 | $ | 1.00 |
| 44 Lillis Road | Music CDs | The Great Classical Composers (Volume VI) | | 1 | $ | 1.00 | $ | 1.00 |
| 44 Lillis Road | Music CDs | The Great Classical Composers Volume VII, Strauss | | 1 | $ | 1.00 | $ | 1.00 |
| 44 Lillis Road | Music CDs | The Great Classical Composers Volume VIII, Vivaldi | | 1 | $ | 1.00 | $ | 1.00 |
| 44 Lillis Road | Music CDs | The Great Classical Composers|Tchaikovsky, Vol. 1 | | 1 | $ | 1.00 | $ | 1.00 |
| 44 Lillis Road | Music CDs | Great Gonzos-Best of Ted Nugent | Ted Nugent | 1 | $ | 1.00 | $ | 1.00 |
| 44 Lillis Road | Music CDs | Great Joy - A Gospel Christmas | | 1 | $ | 1.00 | $ | 1.00 |
| 44 Lillis Road | Music CDs | Greatest | Duran Duran | 1 | $ | 1.00 | $ | 1.00 |
| 44 Lillis Road | Music CDs | Harvest Moon | Neil Young | 1 | $ | 1.00 | $ | 1.00 |
| 44 Lillis Road | Music CDs | Heart - Greatest Hits | Heart | 1 | $ | 1.00 | $ | 1.00 |
| 44 Lillis Road | Music CDs | Hold Me Now | Thompson Twins | 1 | $ | 1.00 | $ | 1.00 |
| 44 Lillis Road | Music CDs | Horror & Terror Part 1 | Horror & Terror | 1 | $ | 1.00 | $ | 1.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 44 Lillis Road | Music CDs | I'm Movin' On And Other Great Country Hits | Hank Snow | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Music CDs | In the House | Fifth Dimension | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Music CDs | Ingenue | K.D. Lang | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Music CDs | Isley Brothers Greatest Hits 1 | Isley Brothers | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Music CDs | James Brown: The CD of JB, Sex Machine & other soul classics | James Brown | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Music CDs | Janis Joplin's Greatest Hits | Janis Joplin | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Music CDs | Jerky Boys | Jerky Boys | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Music CDs | Josh Groban | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Music CDs | Junta | Phish | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Music CDs | Just What I Needed: Anthology | Cars | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Music CDs | Les Miserables - The Complete Symphonic Recording | Alain Boubil|Symphonic Complete | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Music CDs | Little Romance | Richard Clayderman | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Music CDs | Live | Kenny G | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Music CDs | Live at Luther College | Dave Matthews | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Music CDs | Live In Australia With The Melbourne Symphony Orchestra | Elton John | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Music CDs | Live In Moscow | UB40 | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Music CDs | Loco | Fun Lovin' Criminals | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Music CDs | Looking for a Love & Other Hits | J. Band Geils | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Music CDs | Love Among The Cannibals | Starship | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Music CDs | Luciano Pavarotti - Live on Stage | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Music CDs | Masters of Reality | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Music CDs | Mirror Ball | Neil Young | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Music CDs | A Momentary Lapse of Reason | Pink Floyd | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Music CDs | Monster | R.E.M. | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Music CDs | Monster Mix: Nonstop Halloween Terror | Various Artists | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Music CDs | My Heart Will Go On | Kenny G (Artist) | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Music CDs | Natural Stress Relief: Dan Gibson's Solitudes | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Music CDs | Neil Young - Harvest - CD | Young Neil | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Music CDs | Night on the Town | Bruce Hornsby & The Range | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Music CDs | Nimrod | Green Day | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Music CDs | Nothing Like the Sun | Sting | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Music CDs | Nothing's Shocking | Jane's Addiction | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Music CDs | Number Ones | The Bee Gees | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Music CDs | O Brother, Where Art Thou? | Various Artists | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Music CDs | Official Live | Pantera | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Music CDs | The One | Elton John | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Music CDs | Our Time in Eden | 10,000 Maniacs | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Music CDs | Perennial Favorites [ENHANCED CD] | Squirrel Nut Zippers | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Music CDs | Pet Sounds | The Beach Boys | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Music CDs | Photographs & Memories: His Greatest Hits | Jim Croce | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Music CDs | Pieces of You | Jewel | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Music CDs | Platinum All Time Favorites | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Music CDs | Playing Favorites | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Music CDs | The Pointer Sisters - Greatest Hits | Pointer Sisters | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Music CDs | POP! - 20 Hits | Erasure | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Music CDs | Ramble on | Train | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Music CDs | Ravel: Bolero; Piano Concerto in G Major | Ljubljana Radio Symphony Orchestra | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Music CDs | Reg Strikes Back | Elton John | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Music CDs | Reggae Vibrations | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Music CDs | Rod Stewart: If We Fall in Love Tonight | Rod Stewart | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Music CDs | Romanza (Italian/Spanish Language Edition) | Andrea Bocelli | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Music CDs | Romanza by Andrea Bocelli (1997) | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Music CDs | Rumours | Fleetwood Mac | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Music CDs | Sensual World | Kate Bush | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Music CDs | Sex and Religion | Steve Vai | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Music CDs | Shake Your Money Maker | The Black Crowes | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Music CDs | Sickness | Disturbed | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Music CDs | Silver Side Up / Live at Home (CD & DVD) | Nickelback | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Music CDs | Singles | The Smiths | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Music CDs | Skeletons from the Closet: The Best of the Grateful Dead | Grateful Dead | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Music CDs | Smile | Brian Wilson | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Music CDs | So | Peter Gabriel | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Music CDs | Songs in A Minor | Alicia Keys | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Music CDs | Stop Making Sense | Talking Heads | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Music CDs | Styx - Greatest Hits | Styx | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Music CDs | Substance | New Order | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Music CDs | Tango in the Night | Fleetwood Mac | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Music CDs | Ten Summoner's Tales | Sting | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Music CDs | Time Capsule: Songs For A Future Generation | The B-52's | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Music CDs | Times They Are A-Changin | Bob Dylan | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Music CDs | Timespace: Best of | Stevie Nicks | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Music CDs | Today (watch ME Shine) | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Music CDs | Tom Tom Club | Tom Tom Club | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Music CDs | Totally Hits 2001 | Various Artists | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Music CDs | The Traveling Wilburys, Vol. 1 | The Traveling Wilburys | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Music CDs | Under the Table & Dreaming by Dave Matthews Band (1994) | Dave Band Matthews | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Music CDs | Use Your Illusion I | Guns N' Roses | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Music CDs | The Very Best of Rod Stewart | Rod Stewart | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Music CDs | Viva Wisconsin | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Music CDs | Vivaldi:The Four Seasons | a. Vivaldi | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Music CDs | Wall: Live in Berlin 1990 | Roger Waters | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Music CDs | War | U2 | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Music CDs | Weekend At Bellevue | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Music CDs | Wish You Were Here | Pink Floyd | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Music CDs | With a Little Help from My Friends | Joe Cocker | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Music CDs | Words & Music: John Mellencamp's Greatest Hits | John Mellencamp | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Music CDs | Yourself or Someone Like You | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Music CDs | 'Tis The Season | Vince Gill|Olivia Newton-John | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | 5 Children & It | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | The Adventures of the Black Stallion, Season One, Volume One. | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | Alvin and the Chipmunks | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | Analyze That (Widescreen) | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | Anna Karenina | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | Austin Powers in Goldmember | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | Babel | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | Barnyard: The Original Party Animals (Widescreen Edition) | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | Bedtime Stories (Two-Disc Special Edition + Digital Copy) | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | Benji's Very Own Christmas Story | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | Blue Collar Comedy Tour - The Movie | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | Bridge To Terabithia (Full Screen Edition) | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | Bruce Almighty (Full Screen Edition) | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | The Bucket List | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | Casino Royale (2-Disc Full Screen Edition) | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | A Charlie Brown Christmas (Remastered Deluxe Edition) | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | The Chronicles of Narnia: Prince Caspian | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | Click (Special Edition) | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | Cloudy with a Chance of Meatballs (Single-Disc Edition) | | 1 | $ 1.00 | $ 1.00 |

In re John Joseph Attorelli

Case No. 14-51790

| | | | | | | |
|---|---|---|---|---|---|---|
| 44 Lillis Road | Movie DVDs | Cloudy with a Chance of Meatballs [Blu-ray 3D] | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | Corky Romano | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | Death Rides A Horse [Slim Case] | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | The Derby Stallion (Special Edition) | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | The Devil Wears Prada (Full Screen Edition) | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | Dinosaur | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | Dinosaurs: Extreme Survivors | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | Disney's Learning Adventures - Mickey's Seeing the World - Mickey's Around the World in 80 Days | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | Disney's Little Einsteins - Our Big Huge Adventure | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | Donovan's Reef | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | Dr. Seuss - Green Eggs and Ham and Other Favorites (Grinch Night) | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | Dr. Seuss' Horton Hears a Who (Deluxe Edition) | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | Dunston Checks In | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | Fantastic Mr. Fox | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | Finding Nemo (Two-Disc Collector's Edition) | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | First Knight | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | Freaky Friday | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | Frosty the Snowman & Frosty Returns | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | Ghost Rider: Spirit of Vengeance (+ UltraViolet Digital Copy) | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | Gnomeo and Juliet (Three-Disc Combo: Blu-ray 3D/Blu-ray/DVD + Digital Copy) | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | The Green Hornet (Three-Disc Combo: Blu-ray 3D / Blu-ray / DVD) | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | Happy Gilmore | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | I, Robot (Full Screen Edition) | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | It Runs in the Family (Widescreen Edition) | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | Jumanji (Collector's Series) | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | Just Cause (Snap Case) | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | Kung Fu Panda (Widescreen Edition) | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | The Land Before Time (Anniversary Edition) | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | The Land Before Time III - The Time of Great Giving | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | Larry the Cable Guy - Health Inspector | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | The Last Mimzy (Widescreen Infinifilm Edition) | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | Little Miss Sunshine | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | The Looney Tunes Show: Volume One | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | Mary Poppins (40th Anniversary Edition) | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | The Matrix Reloaded (Widescreen Edition) [DVD] | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | Meet the Fockers (Widescreen Edition) | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | Meet the Robinsons | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | Mickey Mouse Clubhouse - Mickey Saves Santa | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | Mr. Deeds (Widescreen Special Edition) | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | My Life in Ruins | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | Night at the Museum (Widescreen Edition) [DVD] | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | Ocean's Thirteen (Widescreen Edition) | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | Open Season 2 | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | Piranha [Blu-ray 3D] | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | The Polar Express (Widescreen Edition) | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | Rescue Dawn | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | A River Runs Through It | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | The Santa Clause 3 - The Escape Clause | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | Scooby-Doo and the Ghoul School/ Scooby-Doo and the Legend of the Vampire Double Feature | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | Scooby-Doo Meets Batman | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | Scooby-Doo! The Mystery Begins | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | SHARK TALE (WS) | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | Shergar | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | Shrek the Halls | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | Shrek (Full Screen Single Disc Edition) | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | Shrek The Third (Full Screen Edition) | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | Shrek: The Whole Story (Shrek / Shrek 2 / Shrek the Third / Shrek Forever After) [Blu-ray] | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | SpongeBob SquarePants - Absorbing Favorites | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | SpongeBob Squarepants - Fear of a Krabby Patty | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | SpongeBob Squarepants - Home Sweet Pineapple | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | SpongeBob SquarePants - Lost At Sea | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | SpongeBob Squarepants - Sponge for Hire | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | SpongeBob Squarepants - Spongebob Goes Prehistoric | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | SpongeBob SquarePants - Tide and Seek | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | The Spongebob Squarepants Movie (Full Screen Edition) | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | SpongeBob Squarepants: Halloween: 5 Spooky Sea Tales | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | The Spooktacular New Adventures of Casper - Volume Two | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | Titanic -DVD | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | Tom & Jerry: Chuck Jones Collection | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | Transformers | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | Tron: Legacy / Tron: The Original Classic (Five-Disc  Combo: Blu-ray 3D / Blu-ray / DVD / Digital Copy) | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | Walk the Line | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | Walking With Dinosaurs | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | The Water Horse: Legend of the Deep (Two-Disc Special Edition) | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | What's New Scooby-Doo? Season 3 (2008) | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | Wild Hogs (Widescreen Edition) | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | Willy Wonka and the Chocolate Factory (Full Screen Edition) | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Movie DVDs | The Winter Stallion/Horses of Europe | | 1 | $ 1.00 | $ 1.00 |
| 44 Lillis Road | Video Games | Cabela's Dangerous Hunts 2011 - Playstation 3 | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Video Games | Disney Infinity | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Video Games | Ultimate Marvel vs. Capcom 3 for PS3 | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Video Games | Electronic Arts-Tiger Woods PGA Tour 10 | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Video Games | Gran Turismo 5 - Playstation 3 | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Video Games | Kung Fu Panda - Playstation 3 | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Video Games | Mario Strikers Charged (Nintendo Selects) | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Video Games | Modnation Racers | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Video Games | Mortal Kombat Komplete PS3 | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Video Games | NEW Killzone 3 PS3 (Videogame Software) | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Video Games | Plants vs Zombies Garden Warfare - PlayStation 3 | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Video Games | Soldier of Fortune (Gold Edition) | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Video Games | Spider-man:friend or Foe | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Video Games | Spore Hero - Nintendo Wii | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Video Games | Sports Champions - Playstation 3 | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Video Games | Super Street Fighter IV - Playstation 3 | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Video Games | TRON: Evolution - Playstation 3 | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Video Games | Truth or Lies - Playstation 3 | | 1 | $ 5.00 | $ 5.00 |
| 44 Lillis Road | Video Games | Ultra Street Fighter IV - Playstation 3 | | 1 | $ 5.00 | $ 5.00 |
| TOTAL | | | | 1,081 | | $10,985.50 |

## Schedule B.6

## Wearing Apparel

| Item Location | Description | Number | Estimated Value | Total Estimated Value |
|---|---|---|---|---|
| 44 Lillis Road | Suits | 4 | $ 5.00 | $ 20.00 |
| 44 Lillis Road | Slacks | 6 | $ 5.00 | $ 30.00 |
| 44 Lillis Road | Sport Jackets | 2 | $ 5.00 | $ 10.00 |
| 44 Lillis Road | Jeans | 3 | $ 5.00 | $ 15.00 |
| 44 Lillis Road | Dress Shirts | 4 | $ 5.00 | $ 20.00 |
| 44 Lillis Road | Casual Shirts | 2 | $ 5.00 | $ 10.00 |
| 44 Lillis Road | Gym Shirts | 6 | $ 5.00 | $ 30.00 |
| 44 Lillis Road | Golf Shirts | 12 | $ 5.00 | $ 60.00 |
| 44 Lillis Road | Coats | 3 | $ 5.00 | $ 15.00 |
| 44 Lillis Road | Sweaters | 6 | $ 5.00 | $ 30.00 |
| 44 Lillis Road | Gym Shorts | 4 | $ 5.00 | $ 20.00 |
| 44 Lillis Road | Shorts | 4 | $ 5.00 | $ 20.00 |
| 44 Lillis Road | Socks (Pair) | 12 | $ 5.00 | $ 60.00 |
| 44 Lillis Road | Underwear | 12 | $ 5.00 | $ 60.00 |
| 44 Lillis Road | Golf Caps | 4 | $ 5.00 | $ 20.00 |
| 44 Lillis Road | Shoes (Pair) | 3 | $ 5.00 | $ 15.00 |
| 44 Lillis Road | Tennis/Running Shoes (Pair) | 3 | $ 5.00 | $ 15.00 |
| 44 Lillis Road | Boots (Pair) | 4 | $ 5.00 | $ 20.00 |
| 44 Lillis Road | Gloves (Pair) | 4 | $ 5.00 | $ 20.00 |
| 44 Lillis Road | Scarfs | 4 | $ 5.00 | $ 20.00 |
| 44 Lillis Road | Ties | 6 | $ 5.00 | $ 30.00 |
| 44 Lillis Road | Pocket Squares | 4 | $ 5.00 | $ 20.00 |
| 44 Lillis Road | Ski Pants | 4 | $ 10.00 | $ 40.00 |
| 44 Lillis Road | Ski Boots | 4 | $ 20.00 | $ 80.00 |
| 10 West End | Suits | 28 | $ 5.00 | $ 140.00 |
| 10 West End | Slacks | 8 | $ 5.00 | $ 40.00 |
| 10 West End | Sport Jackets | 6 | $ 5.00 | $ 30.00 |
| 10 West End | Jeans | 4 | $ 5.00 | $ 20.00 |
| 10 West End | Dress Shirts | 20 | $ 5.00 | $ 100.00 |
| 10 West End | Casual Shirts | 8 | $ 5.00 | $ 40.00 |
| 10 West End | Gym Shirts | 8 | $ 5.00 | $ 40.00 |
| 10 West End | Golf Shirts | 6 | $ 5.00 | $ 30.00 |
| 10 West End | Coats | 6 | $ 5.00 | $ 30.00 |
| 10 West End | Sweaters | 12 | $ 5.00 | $ 60.00 |
| 10 West End | Gym Shorts | 6 | $ 5.00 | $ 30.00 |
| 10 West End | Shorts | 6 | $ 5.00 | $ 30.00 |
| 10 West End | Socks (Pair) | 24 | $ 5.00 | $ 120.00 |
| 10 West End | Underwear | 24 | $ 5.00 | $ 120.00 |
| 10 West End | Golf Caps | 6 | $ 5.00 | $ 30.00 |
| 10 West End | Shoes (Pair) | 6 | $ 5.00 | $ 30.00 |
| 10 West End | Tennis/Running Shoes (Pair) | 3 | $ 5.00 | $ 15.00 |
| 10 West End | Boots (Pair) | 2 | $ 5.00 | $ 10.00 |
| 10 West End | Gloves (Pair) | 4 | $ 5.00 | $ 20.00 |
| 10 West End | Scarfs | 4 | $ 5.00 | $ 20.00 |
| 10 West End | Ties | 64 | $ 5.00 | $ 320.00 |
| 10 West End | Pocket Squares | 20 | $ 5.00 | $ 100.00 |
| TOTAL | | 395 | | $ 2,055.00 |

in re John Joseph Altorelli

### Schedule B.7

### Furs and Jewelry

| Item Location | Description | Number | Estimated Value | Total Estimated Value |
|---|---|---|---|---|
| 44 Lillis Road | Watch - Audemars Piguet Royal Oak Offshore | 1 | $ 16,000.00 | $ 16,000.00 |
| 44 Lillis Road | Cuff Links (Pair) | 6 | $          5.00 | $          30.00 |
| 10 West End | Cuff Links (Pair) | 40 | $          5.00 | $        200.00 |
| TOTAL | | 47 | | $16,230.00 |

Schedule B.8

**Firearms and sports, photographic, and other hobby equipment**

| Item Location | Description | Number | Estimated Value | Total Estimated Value | Notes |
|---|---|---|---|---|---|
| 44 Lillis Road | Backpack - Gregory Baltoro 75 | 2 | $ 25.00 | $ 50.00 | |
| 44 Lillis Road | Bench - Flat | 1 | $ 25.00 | $ 25.00 | |
| 44 Lillis Road | Bicycle | 1 | $ 25.00 | $ 25.00 | |
| 44 Lillis Road | Bicycle - Cannondale, Quick L | 1 | $ 100.00 | $ 100.00 | |
| 44 Lillis Road | Bicycle - Diamondback Sorrento SM | 2 | $ 50.00 | $ 100.00 | See Note 1 |
| 44 Lillis Road | Bicycle - Giant, Cypress M | 1 | $ 50.00 | $ 50.00 | |
| 44 Lillis Road | Bicycle - Granite Peak, Road master | 1 | $ 25.00 | $ 25.00 | |
| 44 Lillis Road | Bicycle Helmet | 1 | $ 5.00 | $ 5.00 | |
| 44 Lillis Road | Bicycle Helmet - Giro | 4 | $ 5.00 | $ 20.00 | See Note 1 |
| 44 Lillis Road | Bow - Barnett Adventure | 2 | $ 20.00 | $ 40.00 | |
| 44 Lillis Road | Bow - Bear | 1 | $ 50.00 | $ 50.00 | See Note 1 |
| 44 Lillis Road | Bow - Bear | 1 | $ 50.00 | $ 50.00 | |
| 44 Lillis Road | Boxing Set | 1 | $ 10.00 | $ 10.00 | See Note 1 |
| 44 Lillis Road | Dumbbell Rack | 1 | $ 200.00 | $ 200.00 | |
| 44 Lillis Road | Electric Scooter | 1 | $ 10.00 | $ 10.00 | See Note 1 |
| 44 Lillis Road | Elliptical Trainer | 1 | $ 50.00 | $ 50.00 | |
| 44 Lillis Road | Exercise Bike | 1 | $ 100.00 | $ 100.00 | |
| 44 Lillis Road | Golf Clubs | 1 | $ 25.00 | $ 25.00 | |
| 44 Lillis Road | Golf Clubs | 1 | $ 50.00 | $ 50.00 | |
| 44 Lillis Road | Golf Clubs | 1 | $ 25.00 | $ 25.00 | See Note 1 |
| 44 Lillis Road | Golf Clubs | 1 | $ 50.00 | $ 50.00 | |
| 44 Lillis Road | Incline Bench | 1 | $ 50.00 | $ 50.00 | |
| 44 Lillis Road | Multifunctional Fitness Machine | 1 | $ 1,500.00 | $ 1,500.00 | |
| 44 Lillis Road | Skis - Cross Country | 1 | $ 40.00 | $ 40.00 | |
| 44 Lillis Road | Skis - Cross Country | 1 | $ 40.00 | $ 40.00 | See Note 1 |
| 44 Lillis Road | Skis - Cross Country | 1 | $ 40.00 | $ 40.00 | |
| 44 Lillis Road | Tent - Backyard Drive-In | 1 | $ 20.00 | $ 20.00 | |
| 44 Lillis Road | Tent - Shade Tech | 2 | $ 10.00 | $ 20.00 | |
| 44 Lillis Road | Treadmill | 1 | $ 200.00 | $ 200.00 | |
| 10 West End | Fishing Set | 1 | $ 5.00 | $ 5.00 | |
| 10 West End | Fishing Set | 1 | $ 10.00 | $ 10.00 | See Note 1 |
| 10 West End | Travel Backpack | 1 | $ 10.00 | $ 10.00 | See Note 1 |
| 10 West End | Yoga Mat | 2 | $ 5.00 | $ 10.00 | |
| TOTAL | | 41 | | $ 3,005.00 | |

Note 1 :  Property held for JDA, a minor child of Debtor.

**Schedule B.9**

**Interests in insurance policies.**

| Insurance Company | Policy Number | Surrender Value | Notes |
|---|---|---|---|
| MetLife | 003913937 | $    18,116.80 | See Note 1. |
| Mass Mutual | 75045693 | $     4,551.00 | See Note 1. |
| Mass Mutual | 75064324 | $       700.00 | See Note 1. |
| TOTAL | | $    23,367.80 | |

Note 1:  Policy is for benefit of ex-spouse and minor child under DSO

## Schedule B.12

**Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans.**

| Description | | Estimated Value on Petition Date |
|---|---|---|
| DLA Piper Profit Sharing & 401(k) Plan | $ | 100,027.95 |
| DLA Piper Cash Balance Plan | $ | 60,000.00 |
| Fidelity IRA Rollover | $ | 285,178.43 |
| | $ | 445,206.38 |

**Schedule B.13**

**Stock and interests in incorporated and unincorporated businesses.**

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint or Community | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption | Amount of Secured Claim | Notes |
|---|---|---|---|---|---|
| BJA Enterprises, L.L.C. | | | $    192,844.00 | $ 3,710,702.00 | See Continuation Sheet |
| Northwest Hills Development Company, LLC | | | $         - | | See Continuation Sheet |
| 1 Lillis Road, LLC | | | $         - | | See Continuation Sheet |
| GGDC, LLC | | | $         - | | See Continuation Sheet |
| Geiger Green Associates, LLC | | | $         - | | See Continuation Sheet |
| AirButler, LLC | | | $         - | | See Continuation Sheet |
| Deucalion Partners, LLC | | | $         - | | See Continuation Sheet |
| Arcstone Value Fund I, LP | | | $         - | | See Continuation Sheet |
| NYCRENTALS.COM, LLC | | | $         - | | See Continuation Sheet |
| App Developers Guild, LLC | | | $         - | | See Continuation Sheet |
| Jarrhead Productions, LLC | | | $         - | | See Continuation Sheet |
| K-Squared Ventures, LLC | | | $         - | | See Continuation Sheet |
| Mexico Partners, LLC | | | $         - | | See Continuation Sheet |
| Latin American Telecom, LLC | | | $         - | | See Continuation Sheet |
| DLA Piper LLP (US) | | | $    800,000.00 | $ 3,710,702.00 | See Continuation Sheet |
| Courtagen Life Sciences, LLC | | | Unknown | $ 3,710,702.00 | See Continuation Sheet |
| TOTAL | | | $    992,844.00 | | |

## Continuation of Schedule B.13

1. Debtor owns 100% of BJA Enterprises, L.L.C.

2. BJA Enterprises, L.L.C. owns 100% of each of the following entities:

    a. Northwest Hills Development Company, LLC

    b. 1 Lillis Road, LLC

    c. AirButler, LLC

    d. NYCRENTALS.COM, LLC

    e. App Developers Guild, LLC

    f. Jarrhead Productions, LLC

3. BJA Enterprises, L.L.C. owns 50% of Deucalion Partners, LLC.

4. BJA Enterprises, L.L.C. owns 9.88% of K-Squared Ventures, LLC.

5. BJA Enterprises, L.L.C. owns 0.76% of Mexico Partners, LLC.

6. BJA Enterprises, L.L.C. owns 0.52% of Latin American Telecom, LLC.

7. K-Squared Ventures, LLC owns 8.27% of Latin American Telecom, LLC.

8. Mexico Partners, LLC owns 28.01% of Latin American Telecom, LLC.

9. Deucalion Partners, LLC owns 99% of Arcstone Value Fund I, LP.

10. BJA Enterprises, L.L.C. owns 3,153,769 shares of common stock of Courtagen Life Sciences, Inc. and its basis in the shares is $1,133,099. Courtagen Life Sciences, Inc. is a privately-held company and the shares are subject to transfer restrictions. The current value of the shares is unknown.

11. BJA Enterprises, L.L.C. owns $300,000 of convertible debt of Courtagen Life Sciences, Inc. The current value of the convertible debt is unknown.

12. Debtor owns 300,000 shares of common stock of Courtagen Life Sciences, Inc. and Debtor's basis in the shares is $126,000. The current value of the shares is unknown.

13. Debtor owns a 0.2979386% interest in DLA Piper LLP (US) and has a capital account of $800,000.

14. Northwest Hills Development Company, LLC owns 100% of GGDC, LLC.

15. GGDC, LLC owns 33.33% of Geiger Green Associates, LLC.

16. Geiger Green Associates, LLC has liquidated all of its real property and now only holds promissory notes for a portion of the sale price of its real property. Those promissory notes are in default and collection is uncertain. Debtor estimates that the current value of GGDC, LLC's interest in Geiger Greens Associates, LLC is approximately $50,000.

17. Northwest Hills Development Company, LLC owns 100% of the real property at 73 Davenport Road, Roxbury, CT 06783.

18. Real property at 73 Davenport Road was appraised for $597,000 on October 14, 2014 by Castle Appraisal Services, L.L.C.

19. Debtor's cost basis in the real property at 73 Davenport Road is approximately $1,411,344.97.

20. 1 Lillis Road, LLC, is a single asset LLC which owns 100% of the real property at 1 Lillis Road, New Milford, CT 06776.

21. Real property at 1 Lillis Road was appraised for $497,000 on October 14, 2014 by Castle Appraisal Services, L.L.C.

22. Debtor's cost basis in the real property at 1 Lillis Road is approximately $1,043,630.90.

23. Air Butler, LLC currently does not conduct any business.

24. NYCRENTALS.COM, LLC currently does not conduct any business.

25. App Developers Guild, LLC currently does not conduct any business.

26. Jarrhead Productions, LLC currently does not conduct any business.

27. Deucalion Partners, LLC currently does not conduct any business.

28. Arcstone Value Fund I, LP currently does not conduct any business.

29. Debtor estimates the current value of BJA Enterprises, L.L.C. to be approximately $192,844 which is comprised as follows:

    a. $156,000 for its interest in Northwest Hills Development Company, LLC which is comprised of (i) $106,000 for the real property at 73 Davenport, Roxbury, CT 06783 (current appraised value of $597,000 less the outstanding mortgage of $491,000) and (ii) $50,000 for its interest in GGDC, LLC.

    b. $36,844 for its interest in 1 Lillis Road, LLC which is comprised of the value of the real property at 1 Lillis Road, New Milford, CT 06776 (current appraised value of $497,000 less the outstanding mortgage of $460,156).

    c. All other interests owned by BJA Enterprises, L.L.C. have minimal or unknown value.

30. IRS has a secured claim against all of Debtor's interests, including real and personal property, in the amount of 676,543.59.

31. Savings Bank of Danbury has a secured claim against the real property at 1 Lillis Road in the amount of $460,156.

32. IRS has a secured claim against the real property at 1 Lillis Road in the amount of 676,543.59.

33. CitiMortgage has a secured claim against the real property at 73 Davenport Road in the amount of $491,000.

34. IRS has a secured claim against the real property at 73 Davenport Road in the amount of 676,543.59.

35.   DLA Piper LLP (US) has a secured claim against Debtor's interest in BJA Enterprises, L.L.C. in the amount of $3,710,702. Debtor's membership interests in BJA Enterprises, L.L.C. are pledged to DLA Piper LLP (US).

36.   DLA Piper LLP (US) has a secured claim against Debtor's interest in 1 Lillis Road, LLC in the amount of $3,710,702. Debtor's membership interests in 1 Lillis Road, LLC are pledged to DLA Piper LLP (US).

37.   DLA Piper LLP (US) has a secured claim against Debtor's interest in Northwest Hills Development Company, LLC in the amount of $3,710,702. Debtor's membership interests in Northwest Hills Development Company, LLC are pledged to DLA Piper LLP (US).

38.   DLA Piper LLP (US) has a secured claim against Debtor's interest in GGDC, LLC in the amount of $3,710,702. Debtor's membership interests in GGDC, LLC are pledged to DLA Piper LLP (US).

39.   DLA Piper LLP (US) has a secured claim against Debtor's interest in Courtagen Life Sciences, LLC. Debtor's and BJA Enterprises, L.L.C.'s common stock in Courtagen Life Sciences, LLC are pledged to DLA Piper LLP (US).

40.   DLA Piper LLP (US) has a secured claim against Debtor's capital account in DLA Piper LLP (US) in the amount of $3,710,702.

**Schedule B.18**

**Other liquidated debts owed to debtor including tax refunds.**

| Description | Estimated Value on Petition Date | Notes |
|---|---|---|
| Judgment against The Stair Guy Incorporated | Unknown | See Continuation Sheet |
| Judgment against Brett Sawyer dba CTechnology | Unknown | See Continuation Sheet |
| Loan Receivable from Jessica Behm | Unknown | See Continuation Sheet |
| | **Unknown** | |

### Continuation of Schedule B.18

1.    Debtor obtained a judgment on January 25, 2008 against The Stair Guy Incorporated in the amount of $27,930. The judgment has not been collectible to date and the current value is unknown.

2.    Debtor obtained a judgment on February 19, 2009 against Brett Sawyer dba CTechnology in the amount of $112,056.04. The judgment has not been collectible to date and the current value is unknown.

3.    Debtor made a loan to Jessica Behm on May 15, 2014 in the amount of $225,000, of which $35,000 was repaid to Debtor on May 30, 2014. The collectability of the remaining balance is unknown.

## Schedule B.21

**Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.**

| Description | Estimated Value on Petition Date | Notes |
|---|---|---|
| Claim against Dewey & LeBoeuf LLP | Unknown | See Continuation Sheet |
| TOTAL | Unknown | |

In re John Joseph Altorelli                                      Case No. 14-51790

## Continuation of Schedule B.21

1.    Debtor has filed a claim in the bankruptcy case of Dewey LeBoeuf LLP in the amount of
      $12,941,586.  The current value is unknown.

## Schedule B.22

## Patents, copyrights, and other intellectual property.

| Type | Description | PTO Number | Estimated Value |
|------|-------------|------------|-----------------|
| Trademarks | Aire Butler (owned by BJA Enterprises, L.L.C.) | 853597565 | $ 100.00 |
| Domain Names | AIREBUTLER.BIZ | | $ 10.00 |
| Domain Names | AIREBUTLER.CO | | $ 10.00 |
| Domain Names | AIREBUTLER.INFO | | $ 10.00 |
| Domain Names | AIREBUTLER.ME | | $ 10.00 |
| Domain Names | AIREBUTLER.MOBI | | $ 10.00 |
| Domain Names | AIREBUTLER.NET | | $ 10.00 |
| Domain Names | AIREBUTLER.ORG | | $ 10.00 |
| Domain Names | AIREBUTLER.US | | $ 10.00 |
| Domain Names | AIREBUTLERSHOP.COM | | $ 10.00 |
| Domain Names | AIREBUTLERSITE.COM | | $ 10.00 |
| Domain Names | AIREBUTLERSTORE.COM | | $ 10.00 |
| Domain Names | AIRESERVANT.COM | | $ 10.00 |
| Domain Names | APP-ASSOCIATION.COM | | $ 10.00 |
| Domain Names | APP-EARTH.COM | | $ 10.00 |
| Domain Names | APP-ORGANIZATION.COM | | $ 10.00 |
| Domain Names | APP-SOCIETY.COM | | $ 10.00 |
| Domain Names | APP-TRADE-SHOW.COM | | $ 10.00 |
| Domain Names | APP-WORLD-REPORT.COM | | $ 10.00 |
| Domain Names | APPBUSINESSSHOW.COM | | $ 10.00 |
| Domain Names | APPCOOPERATIVE.COM | | $ 10.00 |
| Domain Names | APPDEVELOPERSCOMMUNITY.BIZ | | $ 10.00 |
| Domain Names | APPDEVELOPERSCOMMUNITY.CO | | $ 10.00 |
| Domain Names | APPDEVELOPERSCOMMUNITY.COM | | $ 10.00 |
| Domain Names | APPDEVELOPERSCOMMUNITY.INFO | | $ 10.00 |
| Domain Names | APPDEVELOPERSCOMMUNITY.ME | | $ 10.00 |
| Domain Names | APPDEVELOPERSCOMMUNITY.MOBI | | $ 10.00 |
| Domain Names | APPDEVELOPERSCOMMUNITY.NET | | $ 10.00 |
| Domain Names | APPDEVELOPERSCOMMUNITY.ORG | | $ 10.00 |
| Domain Names | APPDEVELOPERSCOMMUNITY.US | | $ 10.00 |
| Domain Names | APPDEVELOPERSEARTH.COM | | $ 10.00 |
| Domain Names | APPDEVELOPERSGLOBAL.BIZ | | $ 10.00 |
| Domain Names | APPDEVELOPERSGLOBAL.CO | | $ 10.00 |
| Domain Names | APPDEVELOPERSGLOBAL.COM | | $ 10.00 |
| Domain Names | APPDEVELOPERSGLOBAL.INFO | | $ 10.00 |
| Domain Names | APPDEVELOPERSGLOBAL.ME | | $ 10.00 |
| Domain Names | APPDEVELOPERSGLOBAL.MOBI | | $ 10.00 |
| Domain Names | APPDEVELOPERSGLOBAL.NET | | $ 10.00 |
| Domain Names | APPDEVELOPERSGLOBALBLOG.COM | | $ 10.00 |
| Domain Names | APPDEVELOPERSGLOBE.COM | | $ 10.00 |
| Domain Names | APPDEVELOPERSLIFE.COM | | $ 10.00 |
| Domain Names | APPDEVELOPERSPACE.COM | | $ 10.00 |
| Domain Names | APPDEVELOPERSPLANET.COM | | $ 10.00 |
| Domain Names | APPDEVELOPERSREALM.COM | | $ 10.00 |
| Domain Names | APPDEVELOPERSSOCIETY.BIZ | | $ 10.00 |
| Domain Names | APPDEVELOPERSSOCIETY.CO | | $ 10.00 |

| | | | | |
|---|---|---|---|---|
| Domain Names | APPDEVELOPERSSOCIETY.COM | | $ | 10.00 |
| Domain Names | APPDEVELOPERSSOCIETY.INFO | | $ | 10.00 |
| Domain Names | APPDEVELOPERSSOCIETY.ME | | $ | 10.00 |
| Domain Names | APPDEVELOPERSSOCIETY.MOBI | | $ | 10.00 |
| Domain Names | APPDEVELOPERSSOCIETY.NET | | $ | 10.00 |
| Domain Names | APPDEVELOPERSSOCIETY.ORG | | $ | 10.00 |
| Domain Names | APPDEVELOPERSSOCIETY.US | | $ | 10.00 |
| Domain Names | APPDEVELOPERSUNIVERSE.BIZ | | $ | 10.00 |
| Domain Names | APPDEVELOPERSUNIVERSE.CO | | $ | 10.00 |
| Domain Names | APPDEVELOPERSUNIVERSE.COM | | $ | 10.00 |
| Domain Names | APPDEVELOPERSUNIVERSE.INFO | | $ | 10.00 |
| Domain Names | APPDEVELOPERSUNIVERSE.ME | | $ | 10.00 |
| Domain Names | APPDEVELOPERSUNIVERSE.MOBI | | $ | 10.00 |
| Domain Names | APPDEVELOPERSUNIVERSE.NET | | $ | 10.00 |
| Domain Names | APPDEVELOPERSUNIVERSE.ORG | | $ | 10.00 |
| Domain Names | APPDEVELOPERSUNIVERSE.US | | $ | 10.00 |
| Domain Names | APPDEVELOPERSWORLD.BIZ | | $ | 10.00 |
| Domain Names | APPDEVELOPERSWORLD.CO | | $ | 10.00 |
| Domain Names | APPDEVELOPERSWORLD.COM | | $ | 10.00 |
| Domain Names | APPDEVELOPERSWORLD.INFO | | $ | 10.00 |
| Domain Names | APPDEVELOPERSWORLD.ME | | $ | 10.00 |
| Domain Names | APPDEVELOPERSWORLD.MOBI | | $ | 10.00 |
| Domain Names | APPDEVELOPERSWORLD.NET | | $ | 10.00 |
| Domain Names | APPDEVELOPERSWORLD.ORG | | $ | 10.00 |
| Domain Names | APPDEVELOPERSWORLD.US | | $ | 10.00 |
| Domain Names | APPDEVELOPERSWORLDBLOG.COM | | $ | 10.00 |
| Domain Names | APPDEVELOPERSWORLDSTORE.COM | | $ | 10.00 |
| Domain Names | APPDEVELOPERSZONE.COM | | $ | 10.00 |
| Domain Names | APPDEVELOPERSZONE.INFO | | $ | 10.00 |
| Domain Names | APPDEVELOPERSZONE.NET | | $ | 10.00 |
| Domain Names | APPDEVELOPERSZONE.ORG | | $ | 10.00 |
| Domain Names | APPDEVLOPERSOCIETY.BIZ | | $ | 10.00 |
| Domain Names | APPDEVLOPERSOCIETY.CO | | $ | 10.00 |
| Domain Names | APPDEVLOPERSOCIETY.COM | | $ | 10.00 |
| Domain Names | APPDEVLOPERSOCIETY.INFO | | $ | 10.00 |
| Domain Names | APPDEVLOPERSOCIETY.ME | | $ | 10.00 |
| Domain Names | APPDEVLOPERSOCIETY.MOBI | | $ | 10.00 |
| Domain Names | APPDEVLOPERSOCIETY.NET | | $ | 10.00 |
| Domain Names | APPDEVLOPERSOCIETY.ORG | | $ | 10.00 |
| Domain Names | APPDEVLOPERSOCIETY.US | | $ | 10.00 |
| Domain Names | APPDEVOLPERSJUNCTION.COM | | $ | 10.00 |
| Domain Names | APPDEVOLPERSUNION.BIZ | | $ | 10.00 |
| Domain Names | APPDEVOLPERSUNION.CO | | $ | 10.00 |
| Domain Names | APPDEVOLPERSUNION.COM | | $ | 10.00 |
| Domain Names | APPDEVOLPERSUNION.INFO | | $ | 10.00 |
| Domain Names | APPDEVOLPERSUNION.ME | | $ | 10.00 |
| Domain Names | APPDEVOLPERSUNION.MOBI | | $ | 10.00 |
| Domain Names | APPDEVOLPERSUNION.NET | | $ | 10.00 |
| Domain Names | APPDEVOLPERSUNION.ORG | | $ | 10.00 |
| Domain Names | APPDEVOLPERSUNION.US | | $ | 10.00 |
| Domain Names | APPEXCHANGESHOW.COM | | $ | 10.00 |
| Domain Names | APPGUILD.BIZ | | $ | 10.00 |

| Domain Names | APPGUILD.CC | | $ | 10.00 |
|---|---|---|---|---|
| Domain Names | APPGUILD.INFO | | $ | 10.00 |
| Domain Names | APPGUILD.ME | | $ | 10.00 |
| Domain Names | APPGUILD.MOBI | | $ | 10.00 |
| Domain Names | APPGUILD.NET | | $ | 10.00 |
| Domain Names | APPGUILD.ORG | | $ | 10.00 |
| Domain Names | APPGUILD.US | | $ | 10.00 |
| Domain Names | APPGUILD.WS | | $ | 10.00 |
| Domain Names | APPGUILDBLOG.COM | | $ | 10.00 |
| Domain Names | APPGUILDNOW.COM | | $ | 10.00 |
| Domain Names | APPGUILDONLINE.COM | | $ | 10.00 |
| Domain Names | APPGUILDS.COM | | $ | 10.00 |
| Domain Names | APPGUILDSHOP.COM | | $ | 10.00 |
| Domain Names | APPGUILDSITE.COM | | $ | 10.00 |
| Domain Names | APPGUILDSTORE.COM | | $ | 10.00 |
| Domain Names | APPGUILDTODAY.COM | | $ | 10.00 |
| Domain Names | APPLICATION-EARTH.COM | | $ | 10.00 |
| Domain Names | APPLICATION-GLOBE.COM | | $ | 10.00 |
| Domain Names | APPLICATION-GUILD.COM | | $ | 10.00 |
| Domain Names | APPLICATION-UNION.COM | | $ | 10.00 |
| Domain Names | APPLICATION-UNIVERSE.COM | | $ | 10.00 |
| Domain Names | APPLICATIONDEVELOPERSGUILD.BIZ | | $ | 10.00 |
| Domain Names | APPLICATIONDEVELOPERSGUILD.COM | | $ | 10.00 |
| Domain Names | APPLICATIONDEVELOPERSGUILD.INFO | | $ | 10.00 |
| Domain Names | APPLICATIONDEVELOPERSGUILD.ME | | $ | 10.00 |
| Domain Names | APPLICATIONDEVELOPERSGUILD.MOBI | | $ | 10.00 |
| Domain Names | APPLICATIONDEVELOPERSGUILD.NET | | $ | 10.00 |
| Domain Names | APPLICATIONDEVELOPERSGUILD.ORG | | $ | 10.00 |
| Domain Names | APPLICATIONDEVELOPERSGUILD.US | | $ | 10.00 |
| Domain Names | APPLICATIONDEVELOPERSGUILDONLINE.COM | | $ | 10.00 |
| Domain Names | APPLICATIONDEVELOPERSGUILDS.COM | | $ | 10.00 |
| Domain Names | APPLICATIONDEVELOPERSGUILDSHOP.COM | | $ | 10.00 |
| Domain Names | APPLICATIONDEVELOPERSGUILDSITE.COM | | $ | 10.00 |
| Domain Names | APPLICATIONDEVELOPERSGUILDSTORE.COM | | $ | 10.00 |
| Domain Names | APPLICATIONDEVELOPERSOCIETY.BIZ | | $ | 10.00 |
| Domain Names | APPLICATIONDEVELOPERSOCIETY.CO | | $ | 10.00 |
| Domain Names | APPLICATIONDEVELOPERSOCIETY.COM | | $ | 10.00 |
| Domain Names | APPLICATIONDEVELOPERSOCIETY.INFO | | $ | 10.00 |
| Domain Names | APPLICATIONDEVELOPERSOCIETY.ME | | $ | 10.00 |
| Domain Names | APPLICATIONDEVELOPERSOCIETY.MOBI | | $ | 10.00 |
| Domain Names | APPLICATIONDEVELOPERSOCIETY.NET | | $ | 10.00 |
| Domain Names | APPLICATIONDEVELOPERSOCIETY.ORG | | $ | 10.00 |
| Domain Names | APPLICATIONDEVELOPERSOCIETY.US | | $ | 10.00 |
| Domain Names | APPLICATIONDEVOLPERSUNION.COM | | $ | 10.00 |
| Domain Names | APPLICATIONEARTH.COM | | $ | 10.00 |
| Domain Names | APPLICATIONGLOBE.COM | | $ | 10.00 |
| Domain Names | APPLICATIONGUILD.COM | | $ | 10.00 |
| Domain Names | APPLICATIONUNION.BIZ | | $ | 10.00 |
| Domain Names | APPLICATIONUNION.CO | | $ | 10.00 |
| Domain Names | APPLICATIONUNION.COM | | $ | 10.00 |
| Domain Names | APPLICATIONUNION.INFO | | $ | 10.00 |
| Domain Names | APPLICATIONUNION.ME | | $ | 10.00 |

| Domain Names | APPLICATIONUNION.MOBI | | $ | 10.00 |
|---|---|---|---|---|
| Domain Names | APPLICATIONUNION.NET | | $ | 10.00 |
| Domain Names | APPLICATIONUNION.ORG | | $ | 10.00 |
| Domain Names | APPLICATIONUNION.US | | $ | 10.00 |
| Domain Names | APPLICATIONUNIONBLOG.COM | | $ | 10.00 |
| Domain Names | APPLICATIONUNIONONLINE.COM | | $ | 10.00 |
| Domain Names | APPMUTANT.COM | | $ | 10.00 |
| Domain Names | APPORGANIZATION.COM | | $ | 10.00 |
| Domain Names | APPPROFESSION.COM | | $ | 10.00 |
| Domain Names | APPPROFESSION.INFO | | $ | 10.00 |
| Domain Names | APPPROFESSION.MOBI | | $ | 10.00 |
| Domain Names | APPPROFESSION.NET | | $ | 10.00 |
| Domain Names | APPPROFESSION.ORG | | $ | 10.00 |
| Domain Names | APPPROFESSION.US | | $ | 10.00 |
| Domain Names | APPTOADY.COM | | $ | 10.00 |
| Domain Names | APPTRADEEXPO.COM | | $ | 10.00 |
| Domain Names | APPTRADEGROUP.COM | | $ | 10.00 |
| Domain Names | APPTRADESHOW.BIZ | | $ | 10.00 |
| Domain Names | APPTRADESHOW.CO | | $ | 10.00 |
| Domain Names | APPTRADESHOW.COM | | $ | 10.00 |
| Domain Names | APPTRADESHOW.ME | | $ | 10.00 |
| Domain Names | APPTRADESHOW.MOBI | | $ | 10.00 |
| Domain Names | APPTRADESHOW.NET | | $ | 10.00 |
| Domain Names | APPTRADESHOW.ORG | | $ | 10.00 |
| Domain Names | APPTRADESHOW.US | | $ | 10.00 |
| Domain Names | APPTRADESHOWBLOG.COM | | $ | 10.00 |
| Domain Names | APPTRADESHOWNOW.COM | | $ | 10.00 |
| Domain Names | APPWORLD.NET | | $ | 10.00 |
| Domain Names | APPWORLD.ORG | | $ | 10.00 |
| Domain Names | APPWORLDSITE.COM | | $ | 10.00 |
| Domain Names | APPWORLDTRADESHOW.COM | | $ | 10.00 |
| Domain Names | BESTAPPGUILD.COM | | $ | 10.00 |
| Domain Names | BESTAPPLICATIONDEVELOPERSGUILD.COM | | $ | 10.00 |
| Domain Names | BIGTOPMONSTERS.COM | | $ | 10.00 |
| Domain Names | CIRCUS-MONSTERS.COM | | $ | 10.00 |
| Domain Names | CIRCUSMONSTERS.BIZ | | $ | 10.00 |
| Domain Names | CIRCUSMONSTERS.CO | | $ | 10.00 |
| Domain Names | CIRCUSMONSTERS.COM | | $ | 10.00 |
| Domain Names | CIRCUSMONSTERS.INFO | | $ | 10.00 |
| Domain Names | CIRCUSMONSTERS.ME | | $ | 10.00 |
| Domain Names | CIRCUSMONSTERS.MOBI | | $ | 10.00 |
| Domain Names | CIRCUSMONSTERS.NET | | $ | 10.00 |
| Domain Names | CIRCUSMONSTERS.ORG | | $ | 10.00 |
| Domain Names | CIRCUSMONSTERS.US | | $ | 10.00 |
| Domain Names | CIRCUSMONSTERSBLOG.COM | | $ | 10.00 |
| Domain Names | CIRCUSMONSTERSNOW.COM | | $ | 10.00 |
| Domain Names | CIRCUSMONSTERSONLINE.COM | | $ | 10.00 |
| Domain Names | CIRCUSMONSTERSSHOP.COM | | $ | 10.00 |
| Domain Names | CIRCUSMONSTERSSITE.COM | | $ | 10.00 |
| Domain Names | CIRCUSMONSTERSSTORE.COM | | $ | 10.00 |
| Domain Names | CIRCUSMONSTERSTODAY.COM | | $ | 10.00 |
| Domain Names | CURIOUSMONSTERCIRCUS.BIZ | | $ | 10.00 |

| | | | | |
|---|---|---|---|---|
| Domain Names | CURIOUSMONSTERCIRCUS.CO | | $ | 10.00 |
| Domain Names | CURIOUSMONSTERCIRCUS.COM | | $ | 10.00 |
| Domain Names | CURIOUSMONSTERCIRCUS.INFO | | $ | 10.00 |
| Domain Names | CURIOUSMONSTERCIRCUS.ME | | $ | 10.00 |
| Domain Names | CURIOUSMONSTERCIRCUS.MOBI | | $ | 10.00 |
| Domain Names | CURIOUSMONSTERCIRCUS.NET | | $ | 10.00 |
| Domain Names | CURIOUSMONSTERCIRCUS.ORG | | $ | 10.00 |
| Domain Names | CURIOUSMONSTERCIRCUS.US | | $ | 10.00 |
| Domain Names | DEVELOPERALLIANCE.COM | | $ | 10.00 |
| Domain Names | DEVELOPERS-GUILD.COM | | $ | 10.00 |
| Domain Names | DEVELOPERS-SOCIETY.COM | | $ | 10.00 |
| Domain Names | DEVELOPERS-UNION.COM | | $ | 10.00 |
| Domain Names | DEVELOPERSEARTH.COM | | $ | 10.00 |
| Domain Names | DEVELOPERSGLOBE.COM | | $ | 10.00 |
| Domain Names | DEVELOPERSGUILD.BIZ | | $ | 10.00 |
| Domain Names | DEVELOPERSGUILDBLOG.COM | | $ | 10.00 |
| Domain Names | DEVELOPERSGUILDONLINE.COM | | $ | 10.00 |
| Domain Names | DEVELOPERSGUILDSITE.COM | | $ | 10.00 |
| Domain Names | DEVELOPERSGUILDSTORE.COM | | $ | 10.00 |
| Domain Names | DEVELOPERSORGANIZATION.COM | | $ | 10.00 |
| Domain Names | DEVELOPERSPROFESSION.COM | | $ | 10.00 |
| Domain Names | DEVELOPERSSOCIETY.COM | | $ | 10.00 |
| Domain Names | DISAGREE-TO-AGREE.COM | | $ | 10.00 |
| Domain Names | DISAGREE2AGREE.BIZ | | $ | 10.00 |
| Domain Names | DISAGREE2AGREE.CO | | $ | 10.00 |
| Domain Names | DISAGREE2AGREE.COM | | $ | 10.00 |
| Domain Names | DISAGREE2AGREE.INFO | | $ | 10.00 |
| Domain Names | DISAGREE2AGREE.ME | | $ | 10.00 |
| Domain Names | DISAGREE2AGREE.MOBI | | $ | 10.00 |
| Domain Names | DISAGREE2AGREE.NET | | $ | 10.00 |
| Domain Names | DISAGREE2AGREE.ORG | | $ | 10.00 |
| Domain Names | DISAGREE2AGREE.TV | | $ | 10.00 |
| Domain Names | DISAGREE2AGREE.US | | $ | 10.00 |
| Domain Names | DISAGREE2CONCEDE.ORG | | $ | 10.00 |
| Domain Names | DISAGREE2CONSENT.ORG | | $ | 10.00 |
| Domain Names | DISAGREETOAGREE.CO | | $ | 10.00 |
| Domain Names | DISAGREETOAGREE.INFO | | $ | 10.00 |
| Domain Names | DISAGREETOAGREE.ME | | $ | 10.00 |
| Domain Names | DISAGREETOAGREE.NET | | $ | 10.00 |
| Domain Names | DISAGREETOAGREE.ORG | | $ | 10.00 |
| Domain Names | FITNESS-APOTHECARY.COM | | $ | 10.00 |
| Domain Names | FITNESSAPOTHECARY.COM | | $ | 10.00 |
| Domain Names | FREEAPPGUILD.COM | | $ | 10.00 |
| Domain Names | FREEAPPLICATIONDEVELOPERSGUILD.COM | | $ | 10.00 |
| Domain Names | GOODHEALTHAPOTHECARY.COM | | $ | 10.00 |
| Domain Names | HEALTH-APOTHECARY.COM | | $ | 10.00 |
| Domain Names | HEALTHAPOTHECARY.BIZ | | $ | 10.00 |
| Domain Names | HEALTHAPOTHECARY.CO | | $ | 10.00 |
| Domain Names | HEALTHAPOTHECARY.COM | | $ | 10.00 |
| Domain Names | HEALTHAPOTHECARY.INFO | | $ | 10.00 |
| Domain Names | HEALTHAPOTHECARY.ME | | $ | 10.00 |
| Domain Names | HEALTHAPOTHECARY.MOBI | | $ | 10.00 |

| | | | | |
|---|---|---|---|---|
| Domain Names | HEALTHAPOTHECARY.NET | | $ | 10.00 |
| Domain Names | HEALTHAPOTHECARY.ORG | | $ | 10.00 |
| Domain Names | HEALTHAPOTHECARY.TV | | $ | 10.00 |
| Domain Names | HEALTHAPOTHECARY.US | | $ | 10.00 |
| Domain Names | HERBALHEALTHAPOTHECARY.COM | | $ | 10.00 |
| Domain Names | HOLISTICHEALTHAPOTHECARY.COM | | $ | 10.00 |
| Domain Names | HOMEHEALTHAPOTHECARY.COM | | $ | 10.00 |
| Domain Names | MENTALHEALTHAPOTHECARY.COM | | $ | 10.00 |
| Domain Names | MONSTERCIRCUSONLINE.COM | | $ | 10.00 |
| Domain Names | MONSTERCIRCUSSTORE.COM | | $ | 10.00 |
| Domain Names | MYAIREBUTLER.COM | | $ | 10.00 |
| Domain Names | MYAPPDEVELOPERSGLOBAL.COM | | $ | 10.00 |
| Domain Names | MYAPPDEVELOPERSUNIVERSE.COM | | $ | 10.00 |
| Domain Names | MYAPPDEVELOPERSWORLD.COM | | $ | 10.00 |
| Domain Names | MYAPPGUILD.COM | | $ | 10.00 |
| Domain Names | MYAPPLICATIONDEVELOPERSGUILD.COM | | $ | 10.00 |
| Domain Names | MYAPPLICATIONUNION.COM | | $ | 10.00 |
| Domain Names | MYAPPTRADESHOW.COM | | $ | 10.00 |
| Domain Names | MYCIRCUSMONSTERS.COM | | $ | 10.00 |
| Domain Names | MYDEVELOPERSGUILD.COM | | $ | 10.00 |
| Domain Names | MYMONSTERCIRCUS.COM | | $ | 10.00 |
| Domain Names | NATURAL-HEALTH-APOTHECARY.COM | | $ | 10.00 |
| Domain Names | NATURALFITNESSAPOTHECARY.COM | | $ | 10.00 |
| Domain Names | NATURALHEALTHAPOTHECARY.BIZ | | $ | 10.00 |
| Domain Names | NATURALHEALTHAPOTHECARY.CO | | $ | 10.00 |
| Domain Names | NATURALHEALTHAPOTHECARY.COM | | $ | 10.00 |
| Domain Names | NATURALHEALTHAPOTHECARY.INFO | | $ | 10.00 |
| Domain Names | NATURALHEALTHAPOTHECARY.ME | | $ | 10.00 |
| Domain Names | NATURALHEALTHAPOTHECARY.MOBI | | $ | 10.00 |
| Domain Names | NATURALHEALTHAPOTHECARY.NET | | $ | 10.00 |
| Domain Names | NATURALHEALTHAPOTHECARY.ORG | | $ | 10.00 |
| Domain Names | NATURALHEALTHAPOTHECARY.TV | | $ | 10.00 |
| Domain Names | NATURALHEALTHAPOTHECARY.US | | $ | 10.00 |
| Domain Names | NEWAPPGUILD.COM | | $ | 10.00 |
| Domain Names | NUTRITION-APOTHECARY.COM | | $ | 10.00 |
| Domain Names | NYCRENTALS.COM | | $ | 10.00 |
| Domain Names | ORGANICHEALTHAPOTHECARY.COM | | $ | 10.00 |
| Domain Names | PUREFITNESSAPOTHECARY.COM | | $ | 10.00 |
| Domain Names | PUREHEALTHAPOTHECARY.COM | | $ | 10.00 |
| Domain Names | REALFITNESSAPOTHECARY.COM | | $ | 10.00 |
| Domain Names | REALHEALTHAPOTHECARY.COM | | $ | 10.00 |
| Domain Names | REALNUTRITIONAPOTHECARY.COM | | $ | 10.00 |
| Domain Names | SOFTWAREDEVOLPERSJUNCTION.COM | | $ | 10.00 |
| Domain Names | THEAPPLICATIONDEVELOPERSGUILD.COM | | $ | 10.00 |
| Domain Names | THREERINGMONSTERS.COM | | $ | 10.00 |
| Domain Names | WELLBEING-APOTHECARY.COM | | $ | 10.00 |
| Domain Names | WELLBEINGAPOTHECARY.COM | | $ | 10.00 |
| Domain Names | YOURHEALTHAPOTHECARY.COM | | $ | 10.00 |
| TOTAL | | | $ | 3,110.00 |

In re John Joseph Altorelli                                    Case No.  14-51790

## Schedule B.25

## Automobiles, trucks, trailers, and other vehicles and accessories.

| Item Location | Description | Total Estimated Value |
|---|---|---|
| 44 Lillis Road | 2008 Ford Expedition | $  4,500.00 |
| 44 Lillis Road | 2008 Cadillac Escalade | $ 18,000.00 |
| 44 Lillis Road | Lawn Mower - Kubota | $  3,000.00 |
| 44 Lillis Road | Lawn Mower - Popular Pro | $      50.00 |
| 44 Lillis Road | Lawn Tractor - John Deere 325 | $    500.00 |
| 44 Lillis Road | Dethatcher | $    100.00 |
| 44 Lillis Road | Trac Vac Trailer | $    200.00 |
| 44 Lillis Road | Tractor - Kubota B7800 | $  3,000.00 |
| 44 Lillis Road | 10' Trailer | $    500.00 |
| 44 Lillis Road | 18' Trailer | $  1,500.00 |
| TOTAL | | $31,350.00 |

### Schedule B.31

### Animals.

| Item Location | Description | Total Estimated Value |
|---|---|---|
| 44 Lillis Road | German Shepard - Male (Apollo) | Unknown |
| 44 Lillis Road | Rottweiler - Male (Bear) | Unknown |
| 44 Lillis Road | Rottweiler - Male (Dylan) | Unknown |
| **TOTAL** | | **Unknown** |

B6C (Official Form 6C) (4/13)

In re   **John Joseph Altorelli**                               ,     Case No.    **14-51790**
                                       Debtor

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:     ☐ Check if debtor claims a homestead exemption that exceeds
(Check one box)                                     $155,675. *(Amount subject to adjustment on 4/1/16, and every three years thereafter*
■ 11 U.S.C. §522(b)(2)                                 *with respect to cases commenced on or after the date of adjustment.)*
☐ 11 U.S.C. §522(b)(3)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| **Real Property** | | | |
| **44 Lillis Road, New Milford, CT 06776** | **11 U.S.C. § 522(d)(1)** | **11,475.00** | **3,300,000.00** |
| **(Personal Residence, See Attached Notes to** | | | |
| **Schedule A)** | | | |
| | | | |
| **Cash on Hand** | | | |
| **Cash on Hand** | **11 U.S.C. § 522(d)(5)** | **500.00** | **500.00** |
| | | | |
| **Checking, Savings, or Other Financial Accounts, Certificates of Deposit** | | | |
| **See Attached Schedule B.2** | **11 U.S.C. § 522(d)(5)** | **12,225.00** | **216,576.12** |
| | | | |
| **Household Goods and Furnishings** | | | |
| **See Attached Schedule B.4.** | **11 U.S.C. § 522(d)(3)** | **12,250.00** | **44,219.00** |
| | | | |
| **Furs and Jewelry** | | | |
| **See Attached Schedule B.7.** | **11 U.S.C. § 522(d)(4)** | **1,550.00** | **16,230.00** |
| | | | |
| **Interests in IRA, ERISA, Keogh, or Other Pension or Profit Sharing Plans** | | | |
| **Debtor's interest in his IRA and Pension is not** | **11 U.S.C. § 522(d)(10)(E)** | **445,206.38** | **445,206.38** |
| **property of the estate but is listed for disclosure** | | | |
| **purposes only. See 11 USC §541(c)(2).** | | | |
| **Assuming arguendo that they are property of** | | | |
| **the estate, they are exempted in part under 11** | | | |
| **USC §522(d)(12).** | | | |
| **See Attached Schedule B.12.** | | | |
| | | | |
| **Automobiles, Trucks, Trailers, and Other Vehicles** | | | |
| **See Attached Schedule B.25.** | **11 U.S.C. § 522(d)(2)** | **3,675.00** | **31,350.00** |

                                                      Total:     **486,881.38**     **4,054,081.50**

  **0**   continuation sheets attached to Schedule of Property Claimed as Exempt

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                          Best Case Bankruptcy

B6D (Official Form 6D) (12/07)

In re    **John Joseph Altorelli**    ,    Case No.    **14-51790**

_____
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxxxxxx1600** | | | **First Mortgage** | | | | | |
| CitiMortgage, Inc. Attn: Pres, GP or Mng Mbr. PO Box 6243 Sioux Falls, SD 57117 | - | | **44 Lillis Road, New Milford, CT 06776 (Personal Residence, See Attached Notes to Schedule A)** | | | | | |
| | | | Value $            **3,300,000.00** | | | | 3,420,000.00 | 120,000.00 |
| Account No. | | | **Secured Creditor has been pledged Debtor's capital account interest in DLA Piper, LLP, his interests in 1 Lillis Rd, LLC, BJA Enterprise, LLC, GDDC, LLC and Northwest Hills Development Co., LLC and his shares of Courtagen Life Sciences, LLC** | | | | | |
| DLA Piper, LLP Attn: Pres, GP or Mng Mbr. 1251 Avenue of the Americas New York, NY 10020 | - | | | | | | | |
| | | | Value $            **0.00** | | | | 3,710,702.00 | 2,717,818.00 |
| Account No. | | | **Tax Lien on all Debtors real and personal property.** | | | | | |
| Internal Revenue Services 135 High Street Hartford, CT 06103 | - | | | | | | | |
| | | | Value $            **3,300,000.00** | | | | 676,543.00 | 676,543.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |

|  |  |  |
|---|---|---|
| **0**   continuation sheets attached | Subtotal (Total of this page) | 7,807,245.00 | 3,514,361.00 |
| | Total (Report on Summary of Schedules) | 7,807,245.00 | 3,514,361.00 |

B6E (Official Form 6E) (4/13)

In re    **John Joseph Altorelli**                                                      , Case No. ___**14-51790**___
                                                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

■ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**2**    continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re    __John Joseph Altorelli_____,    Case No. __14-51790_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Domestic Support Obligations**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Betty Altorelli**<br>**3 Fox Ridge Drive**<br>**New Milford, CT 06776** | - | | **Creditor by virtue of domestic decree** | | X | | 1.00 | 0.00<br><br>1.00 |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet __1__ of __2__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 1.00 | 1.00 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re    **John Joseph Altorelli**                                                          Case No.    **14-51790**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | **Amount includes portion that is also secured.** | | | | | |
| **Department of the Treasury IRS PO Box 9019 Holtsville, NY 11742** | - | | | | X | | | 0.00 |
| | | | | | | | 1,100,050.00 | 1,100,050.00 |
| Account No. | | | | | | | | |
| **NYS Dept of Taxation and Finance ATTN: Office of Counsel Building 9 W A Harriman Campus Albany, NY 12227** | - | | | | X | | | 0.00 |
| | | | | | | | 500,000.00 | 500,000.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet __2__ of __2__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 1,600,050.00 | 1,600,050.00 |
| Total | 0.00 | |
| (Report on Summary of Schedules) | 1,600,051.00 | 1,600,051.00 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07)

In re    **John Joseph Altorelli**                                                     ,    Case No.    **14-51790**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **1301 Properties Owner LP** <br> **Attn: Pres, GP or Mng Mbr.** <br> **1633 Broadway, Suite 1801** <br> **New York, NY 10019** | - | | | | X | X | 1,628,056.65 |
| Account No. <br><br> **Alan M. Jacobs** <br> **Liquidating Trustee for the** <br> **Dewey & LeBoeuf Trust** <br> **999 Central Ave., Suite 208** <br> **Woodmere, NY 11598** | - | | | | X | X | 12,915,330.00 |
| Account No. **xxxx-xxxxxx-x2026** <br><br> **American Express** <br> **Attn: Pres, GP or Mng Mbr.** <br> **PO Box 650448** <br> **Dallas, TX 75265** | - | | | | | | 45,279.66 |
| Account No. **xxxx-xxxxxx-x4008** <br><br> **American Express** <br> **Attn: Pres, GP or Mng Mbr.** <br> **PO Box 1270** <br> **Newark, NJ 07101** | - | | | | | | 55,467.50 |

__2__  continuation sheets attached

Subtotal
(Total of this page)                    **14,644,133.81**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    S/N:34694-141205    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **John Joseph Altorelli**                                    ,     Case No. __**14-51790**__
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxx2166** <br><br> **Barclays Bank** <br> **Attn: Pres, GP or Mng Mbr.** <br> **1 Churchill Place** <br> **London, United Kingdom E14 5HP** | - | | | | | | 560,491.00 |
| Account No. **xxxxxxxxxxx0002** <br><br> **Citibank, N.A.** <br> **Attn: Pres, GP or Mng Mbr.** <br> **153 East 53rd Street, 23rd fl** <br> **New York, NY 10022** | - | | | | | | 774,000.00 |
| Account No. **xxxxxxxxxxx0004** <br><br> **Citibank, N.A.** <br> **Attn: Pres, GP or Mng Mbr.** <br> **153 East 53rd Street, 23rd fl** <br> **New York, NY 10022** | - | | | | | | 397,922.00 |
| Account No. **xxxxxxxxxxx0002** <br><br> **Citibank, N.A.** <br> **Attn: Pres, GP or Mng Mbr.** <br> **153 East 53rd Street, 23rd fl** <br> **New York, NY 10022** | - | | | | | | 800,000.00 |
| Account No. **4361** <br><br> **Citibank, N.A.** <br> **Attn: Pres, GP or Mng Mbr.** <br> **153 East 53rd Street, 23rd fl** <br> **New York, NY 10022** | - | | **Checking Plus Account** | | | | 25,081.97 |

Sheet no. __**1**__ of __**2**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **2,557,494.97**

B6F (Official Form 6F) (12/07) - Cont.

In re   **John Joseph Altorelli**                                              ,    Case No.    **14-51790**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxxx5035** | | | | | | | |
| JP Morgan Chase Bank, NA Attn: Pres, GP or Mng Mbr. 1111 Polaris Parkway, fl 1H Columbus, OH 43240 | - | | | | | | 463,889.00 |
| Account No. **xxxxxx2873** | | | | | | | |
| Wells Fargo Bank, NA Attn: Pres, GP or Mng Mbr. PO Box 10335 Des Moines, IA 50306 | - | | | | | | 242,357.00 |
| Account No. **6145** | | | | | | | |
| Wells Fargo Home Mortgage Attn: Pres, GP or Mang. Mbr. PO Box 14411 Des Moines, IA 50306 | - | | | | | | 289,598.03 |
| Account No. | | | | | | | |
| | | | | | | | |
| Account No. | | | | | | | |
| | | | | | | | |

Sheet no. __2__ of __2__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | 995,844.03 |
| Total (Report on Summary of Schedules) | | 18,197,472.81 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

B6G (Official Form 6G) (12/07)

In re   __John Joseph Altorelli_____,     Case No. ___14-51790_____
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
|  |  |

____0____
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

## Schedule G

### Executory Contracts and Unexpired Lease

| Name | Address | Description |
|------|---------|-------------|
| Eugene Stanislavsky | 435 Neptune Avenue, Brooklyn, NY 11224 | Residential Lease |
| Savvy Era, Inc. | 386 68th Street, Brooklyn, NY 11220 | Car Service |
| WMPP, LLC | 91 Legion Road, New Milford, CT  06776 | Property Management |

B6H (Official Form 6H) (12/07)

In re    **John Joseph Altorelli**                                    ,    Case No.    __14-51790__
                                    Debtor

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **1 Lillis Road, LLC**<br>**44 Lillis Road**<br>**New Milford, CT 06776** | **Savings Bank of Danbury** |
| **Northwest Hills Develop Co LLC**<br>**44 Lillis Road**<br>**New Milford, CT 06776** | **CitiMortgage** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Fill in this information to identify your case:

| | |
|---|---|
| Debtor 1 | **John Joseph Altorelli** |
| Debtor 2 (Spouse, if filing) | |
| United States Bankruptcy Court for the: | DISTRICT OF CONNECTICUT |
| Case number (If known) | **14-51790** |

Check if this is:

☐ An amended filing

☐ A supplement showing post-petition chapter 13 income as of the following date:

MM / DD/ YYYY

Official Form B 6I

# Schedule I: Your Income

12/13

Be as complete and accurate as possible. If two married people are filing together (Debtor 1 and Debtor 2), both are equally responsible for supplying correct information. If you are married and not filing jointly, and your spouse is living with you, include information about your spouse. If you are separated and your spouse is not filing with you, do not include information about your spouse. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write your name and case number (if known). Answer every question.

## Part 1:    Describe Employment

| 1. | **Fill in your employment information.** | | Debtor 1 | Debtor 2 or non-filing spouse |
|---|---|---|---|---|
| | If you have more than one job, attach a separate page with information about additional employers. | Employment status | ■ Employed<br>☐ Not employed | ☐ Employed<br>☐ Not employed |
| | Include part-time, seasonal, or self-employed work. | Occupation | **Partner at Law Firm** | |
| | | Employer's name | **DLA Piper LLP** | |
| | Occupation may include student or homemaker, if it applies. | Employer's address | **1251 Avenue of the Americas New York, NY 10020** | |
| | | How long employed there? | **2 yrs, 8 months** | |

## Part 2:    Give Details About Monthly Income

**Estimate monthly income as of the date you file this form.** If you have nothing to report for any line, write $0 in the space. Include your non-filing spouse unless you are separated.

If you or your non-filing spouse have more than one employer, combine the information for all employers for that person on the lines below. If you need more space, attach a separate sheet to this form.

| | | | For Debtor 1 | For Debtor 2 or non-filing spouse |
|---|---|---|---|---|
| 2. | **List monthly gross wages, salary, and commissions** (before all payroll deductions).  If not paid monthly, calculate what the monthly wage would be. | 2. | $ **158,875.00** | $ **N/A** |
| 3. | **Estimate and list monthly overtime pay.** | 3. | +$ **0.00** | +$ **N/A** |
| 4. | **Calculate gross income.**  Add line 2 + line 3. | 4. | $ **158,875.00** | $ **N/A** |

Debtor 1    **John Joseph Altorelli**                                        Case number (*if known*)    **14-51790**

|  |  | For Debtor 1 | For Debtor 2 or non-filing spouse |
|---|---|---|---|
| Copy line 4 here | 4. | $ **158,875.00** | $ **N/A** |

5. **List all payroll deductions:**

| | | For Debtor 1 | For Debtor 2 or non-filing spouse |
|---|---|---|---|
| 5a. **Tax, Medicare, and Social Security deductions** | 5a. | $ **12,451.67** | $ **N/A** |
| 5b. **Mandatory contributions for retirement plans** | 5b. | $ **5,000.00** | $ **N/A** |
| 5c. **Voluntary contributions for retirement plans** | 5c. | $ **4,708.33** | $ **N/A** |
| 5d. **Required repayments of retirement fund loans** | 5d. | $ **0.00** | $ **N/A** |
| 5e. **Insurance** | 5e. | $ **2,366.75** | $ **N/A** |
| 5f. **Domestic support obligations** | 5f. | $ **0.00** | $ **N/A** |
| 5g. **Union dues** | 5g. | $ **0.00** | $ **N/A** |
| 5h. **Other deductions.** Specify: _____ | 5h.+ | $ **0.00** + | $ **N/A** |

6. **Add the payroll deductions.** Add lines 5a+5b+5c+5d+5e+5f+5g+5h. — 6. — $ **24,526.75** — $ **N/A**

7. **Calculate total monthly take-home pay.** Subtract line 6 from line 4. — 7. — $ **134,348.25** — $ **N/A**

8. **List all other income regularly received:**

8a. **Net income from rental property and from operating a business, profession, or farm**
Attach a statement for each property and business showing gross receipts, ordinary and necessary business expenses, and the total monthly net income. — 8a. — $ **0.00** — $ **N/A**

8b. **Interest and dividends** — 8b. — $ **131.96** — $ **N/A**

8c. **Family support payments that you, a non-filing spouse, or a dependent regularly receive**
Include alimony, spousal support, child support, maintenance, divorce settlement, and property settlement. — 8c. — $ **0.00** — $ **N/A**

8d. **Unemployment compensation** — 8d. — $ **0.00** — $ **N/A**

8e. **Social Security** — 8e. — $ **0.00** — $ **N/A**

8f. **Other government assistance that you regularly receive**
Include cash assistance and the value (if known) of any non-cash assistance that you receive, such as food stamps (benefits under the Supplemental Nutrition Assistance Program) or housing subsidies.
Specify:  **VA Disablity** — 8f. — $ **130.94** — $ **N/A**

8g. **Pension or retirement income** — 8g. — $ **0.00** — $ **N/A**

8h. **Other monthly income.** Specify: _____ — 8h.+ — $ **0.00** + — $ **N/A**

9. **Add all other income.** Add lines 8a+8b+8c+8d+8e+8f+8g+8h. — 9. — $ **262.90** — $ **N/A**

10. **Calculate monthly income.** Add line 7 + line 9. — 10. — $ **134,611.15** + $ **N/A** = $ **134,611.15**
Add the entries in line 10 for Debtor 1 and Debtor 2 or non-filing spouse.

11. **State all other regular contributions to the expenses that you list in Schedule J.**
Include contributions from an unmarried partner, members of your household, your dependents, your roommates, and other friends or relatives.
Do not include any amounts already included in lines 2-10 or amounts that are not available to pay expenses listed in *Schedule J.*
Specify: _____ — 11. +$ **0.00**

12. **Add the amount in the last column of line 10 to the amount in line 11.** The result is the combined monthly income.
Write that amount on the *Summary of Schedules* and *Statistical Summary of Certain Liabilities* and Related *Data,* if it applies — 12. — $ **134,611.15**
**Combined monthly income**

13. **Do you expect an increase or decrease within the year after you file this form?**
■ No.
☐ Yes. Explain: _____

---

Fill in this information to identify your case:

Debtor 1    **John Joseph Altorelli**

Debtor 2
(Spouse, if filing)

United States Bankruptcy Court for the:   DISTRICT OF CONNECTICUT

Case number   **14-51790**
(If known)

Check if this is:

☐ An amended filing
☐ A supplement showing post-petition chapter 13 expenses as of the following date:

_____
MM / DD / YYYY

☐ A separate filing for Debtor 2 because Debtor 2 maintains a separate household

---

## Official Form B 6J
## Schedule J: Your Expenses

12/13

Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. If more space is needed, attach another sheet to this form. On the top of any additional pages, write your name and case number (if known). Answer every question.

### Part 1:    Describe Your Household

1.  **Is this a joint case?**

    ■ No. Go to line 2.
    ☐ Yes. **Does Debtor 2 live in a separate household?**

        ☐ No
        ☐ Yes. Debtor 2 must file a separate Schedule J.

2.  **Do you have dependents?**   ☐ No

    Do not list Debtor 1 and Debtor 2.    ■ Yes.   Fill out this information for each dependent..............

    Do not state the dependents' names.

| | Dependent's relationship to Debtor 1 or Debtor 2 | Dependent's age | Does dependent live with you? |
|---|---|---|---|
| | **Son** | **12** | ■ No  ☐ Yes |
| | _____ | _____ | ☐ No  ☐ Yes |
| | _____ | _____ | ☐ No  ☐ Yes |
| | _____ | _____ | ☐ No  ☐ Yes |

3.  **Do your expenses include expenses of people other than yourself and your dependents?**   ■ No   ☐ Yes

### Part 2:    Estimate Your Ongoing Monthly Expenses

Estimate your expenses as of your bankruptcy filing date unless you are using this form as a supplement in a Chapter 13 case to report expenses as of a date after the bankruptcy is filed. If this is a supplemental *Schedule J*, check the box at the top of the form and fill in the applicable date.

Include expenses paid for with non-cash government assistance if you know the value of such assistance and have included it on *Schedule I: Your Income* (Official Form 6I.)

|  | | **Your expenses** |
|---|---|---|
| 4. | The rental or home ownership expenses for your residence. Include first mortgage payments and any rent for the ground or lot. | 4. $  11,756.25 |
| | **If not included in line 4:** | |
| 4a. | Real estate taxes | 4a. $  3,564.02 |
| 4b. | Property, homeowner's, or renter's insurance | 4b. $  1,626.16 |
| 4c. | Home maintenance, repair, and upkeep expenses | 4c. $  7,930.46 |
| 4d. | Homeowner's association or condominium dues | 4d. $  0.00 |
| 5. | Additional mortgage payments for your residence, such as home equity loans | 5. $  0.00 |

Debtor 1   __John Joseph Altorelli_____   Case number (if known)   __14-51790_____

| | | | |
|---|---|---|---:|
| 6. | **Utilities:** | | |
| | 6a.   Electricity, heat, natural gas | 6a. $ | 2,561.46 |
| | 6b.   Water, sewer, garbage collection | 6b. $ | 202.79 |
| | 6c.   Telephone, cell phone, Internet, satellite, and cable services | 6c. $ | 1,342.21 |
| | 6d.   Other. Specify: | 6d. $ | 0.00 |
| 7. | **Food and housekeeping supplies** | 7. $ | 1,586.76 |
| 8. | **Childcare and children's education costs** | 8. $ | 329.56 |
| 9. | **Clothing, laundry, and dry cleaning** | 9. $ | 245.10 |
| 10. | **Personal care products and services** | 10. $ | 421.06 |
| 11. | **Medical and dental expenses** | 11. $ | 2,564.36 |
| 12. | **Transportation.** Include gas, maintenance, bus or train fare. Do not include car payments. | 12. $ | 1,075.45 |
| 13. | **Entertainment, clubs, recreation, newspapers, magazines, and books** | 13. $ | 2,586.65 |
| 14. | **Charitable contributions and religious donations** | 14. $ | 432.47 |
| 15. | **Insurance.** Do not include insurance deducted from your pay or included in lines 4 or 20. | | |
| | 15a.   Life insurance | 15a. $ | 1,650.47 |
| | 15b.   Health insurance | 15b. $ | 0.00 |
| | 15c.   Vehicle insurance | 15c. $ | 304.03 |
| | 15d.   Other insurance. Specify:   **umbrella** | 15d. $ | 45.25 |
| 16. | **Taxes.** Do not include taxes deducted from your pay or included in lines 4 or 20. Specify:   **Federal and State Income Tax** | 16. $ | 51,666.67 |
| 17. | **Installment or lease payments:** | | |
| | 17a.   Car payments for Vehicle 1 | 17a. $ | 1,370.80 |
| | 17b.   Car payments for Vehicle 2 | 17b. $ | 0.00 |
| | 17c.   Other. Specify: | 17c. $ | 0.00 |
| | 17d.   Other. Specify: | 17d. $ | 0.00 |
| 18. | **Your payments of alimony, maintenance, and support that you did not report as deducted from your pay on line 5, *Schedule I, Your Income* (Official Form 6I).** | 18. $ | 30,000.00 |
| 19. | **Other payments you make to support others who do not live with you.** Specify: | 19. $ | 0.00 |
| 20. | **Other real property expenses not included in lines 4 or 5 of this form or on *Schedule I: Your Income.*** | | |
| | 20a.   Mortgages on other property | 20a. $ | 25,043.22 |
| | 20b.   Real estate taxes | 20b. $ | 1,448.79 |
| | 20c.   Property, homeowner's, or renter's insurance | 20c. $ | 325.83 |
| | 20d.   Maintenance, repair, and upkeep expenses | 20d. $ | 613.45 |
| | 20e.   Homeowner's association or condominium dues | 20e. $ | 0.00 |
| 21. | **Other:** Specify:   **See Attached Additional Expenses** | 21. +$ | 45,595.55 |
| 22. | **Your monthly expenses.** Add lines 4 through 21. The result is your monthly expenses. | 22. $ | 196,288.82 |
| 23. | **Calculate your monthly net income.** | | |
| | 23a.   Copy line 12 *(your combined monthly income)* from Schedule I. | 23a. $ | 134,611.15 |
| | 23b.   Copy your monthly expenses from line 22 above. | 23b. -$ | 196,288.82 |
| | 23c.   Subtract your monthly expenses from your monthly income. The result is your *monthly net income.* | 23c. $ | -61,677.67 |

24. **Do you expect an increase or decrease in your expenses within the year after you file this form?**
   For example, do you expect to finish paying for your car loan within the year or do you expect your mortgage payment to increase or decrease because of a modification to the terms of your mortgage?

   ■ No.

   ☐ Yes.

   Explain: _____

Continuation of Statement of Financial Affairs
Schedule J, Part 21

Additional Expenses

| | | YEARLY TOTAL | | MONTHLY TOTAL |
|---|---|---|---|---|
| Expenses | | | | |
| Advertising and Promotion | $ | 7,800.00 | $ | 650.00 |
| Bank Service Charges | $ | 755.14 | $ | 62.93 |
| Business Development | $ | 22,405.05 | $ | 1,867.09 |
| Business Licenses and Permits | $ | 505.27 | $ | 42.11 |
| Property Maintenance | $ | 93,872.90 | $ | 7,822.74 |
| Club Dues - American Express Dues | $ | 2,500.00 | $ | 208.33 |
| Computer and Internet Expenses | $ | 28,739.63 | $ | 2,394.97 |
| Dues and Subscriptions | $ | 1,184.35 | $ | 98.70 |
| Equipment Rental | $ | 320.38 | $ | 26.70 |
| Finance Charges | $ | 26.00 | $ | 2.17 |
| Guard Dogs- Food/Supplies & Veterinarian Costs | $ | 3,806.69 | $ | 317.22 |
| Legal Fees | $ | 50,000.00 | $ | 4,166.67 |
| Lodging | $ | 15,561.28 | $ | 1,296.77 |
| Meals and Entertainment | $ | 46,127.75 | $ | 3,843.98 |
| Miscellaneous Cash Expenses | $ | 106,741.49 | $ | 8,895.12 |
| Moving/Manual Labor | $ | 10,641.99 | $ | 886.83 |
| Office Supplies | $ | 2,407.22 | $ | 200.60 |
| Postage and Delivery | $ | 219.21 | $ | 18.27 |
| Professional Fees | $ | 50,124.71 | $ | 4,177.06 |
| Travel Expense | $ | 14,004.39 | $ | 1,167.03 |
| Car Service | $ | 89,403.18 | $ | 7,450.27 |
| | $ | 547,146.63 | $ | 45,595.55 |

**John J. Altorelli, Schedule J, Part 21**

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
### District of Connecticut

In re   **John Joseph Altorelli**                                                        Case No.   **14-51790**

                                                    Debtor(s)        Chapter    **7**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of   **64**   sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  **December 31, 2014**                          Signature   **/s/ John Joseph Altorelli**

                                                                    **John Joseph Altorelli**
                                                                    Debtor

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
## District of Connecticut

In re    __John Joseph Altorelli__                     Case No.    __14-51790__

Debtor(s)            Chapter    __7__

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $1,819,741.75 | **2014 YTD: Debtor DLA Piper LLP** |
| $1,908,536.00 | **2013: Debtor DLA Piper LLP** |
| $2,772,802.00 | **2012: Debtor DLA Piper LLP** |
| $122,500.00 | **2012: Debtor Dewey & LeBoeuf, LLP** |

B7 (Official Form 7) (04/13)
2

---

**2. Income other than from employment or operation of business**

None  
☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$3,155.34** | **VA Disability** |

---

**3. Payments to creditors**

None  
■

**Complete a. or b., as appropriate, and c.**

a.    *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None  
☐

b.    *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See Attached SOFA 3.b.** | | **$1,002,481.60** | **$6,201,780.19** |

None  
■

c.    *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

---

**4.  Suits and administrative proceedings, executions, garnishments and attachments**

None  
■

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

None  
■

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

* *Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13)
3

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5. Repossessions, foreclosures and returns**

None ■ List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6. Assignments and receiverships**

None ■ a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■ b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

**7. Gifts**

None ☐ List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| **See Attached SOFA 7.** | | | |

**8. Losses**

None ■ List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

B7 (Official Form 7) (04/13)
4

### 9. Payments related to debt counseling or bankruptcy

None ☐ List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Zeisler & Zeisler, P.C.**<br>**10 Middle Street, 15th Floor**<br>**P.O. Box 1220**<br>**Bridgeport, CT 06604** | **10/30/2014 and 11/25/2014** | **$7,500.00 and $7,500.00** |
| **Advantage Credit Counseling** | **11/05/2014** | **$30.00** |

### 10. Other transfers

None ☐ a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **David Prizio**<br>**25 Cedar Drive**<br>**New Milford, CT 06776**<br>   **No Relationship to Debtor** | **09/11/2014** | **Car- 2003 Jeep Liberty**<br>**$4,500.00** |
| **John Miller**<br>**137 Peacable Hill Road**<br>**Brewster, NY 10509**<br>   **No Relationship to Debtor** | **10/16/2014** | **Car-2008 Saturn Sky**<br>**$13,000.00** |

None ■ b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

### 11. Closed financial accounts

None ■ List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

B7 (Official Form 7) (04/13)
5

## 12. Safe deposit boxes

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

## 13. Setoffs

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

## 14. Property held for another person

None
☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**See Attached SOFA 14.**

## 15. Prior address of debtor

None
☐

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| 460 West 42nd Street, Apt. 52B, NY, NY | John Altorelli | 04/01/2013-04/30/2014 |
| 445 Lafayette Street, Apt. 14B, NY, NY | John Altorelli | 02/28/2012 - 04/30/2013 |
| 50 West 29th Street, Apt 14 E&W, NY, NY | John Altorelli | 08/01/2011-02/28/2012 |

## 16. Spouses and Former Spouses

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

## 17. Environmental Information.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

B7 (Official Form 7) (04/13)
6

None ■  a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■  b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■  c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

### 18 . Nature, location and name of business

None ☐  a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **See Attached SOFA 18.a.** | | | | |

None ■  b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19. Books, records and financial statements

None ☐  a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

B7 (Official Form 7) (04/13)

7

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Leon M Reimer**<br>**Citrin Cooperman**<br>**529 Fifth Avenue**<br>**New York, NY 10017** | **09/2014 - Current** |
| **Kristyn Rivera**<br>**Selznick & Company, LLP**<br>**145 Bedford Road, Suite 201**<br>**Armonk, NY 10504** | **2008- Current** |

None ■    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

NAME             ADDRESS             DATES SERVICES RENDERED

None ■    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

NAME                            ADDRESS

None ☐    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS             DATE ISSUED
**See Attached SOFA 19.d.**

---

**20. Inventories**

None ■    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

DATE OF INVENTORY        INVENTORY SUPERVISOR        DOLLAR AMOUNT OF INVENTORY
(Specify cost, market or other basis)

None ■    b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

DATE OF INVENTORY             NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY
RECORDS

---

**21 . Current Partners, Officers, Directors and Shareholders**

None ■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

NAME AND ADDRESS           NATURE OF INTEREST          PERCENTAGE OF INTEREST

None ■    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

NAME AND ADDRESS           TITLE          NATURE AND PERCENTAGE
OF STOCK OWNERSHIP

B7 (Official Form 7) (04/13)
8

---

**22 . Former partners, officers, directors and shareholders**

None ■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|------|---------|--------------------|

None ■    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|------------------|-------|---------------------|

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None ■    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**24. Tax Consolidation Group.**

None ■    If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

---

**25. Pension Funds.**

None ■    If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

* * * * * *

B7 (Official Form 7) (04/13)
9

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date    __**December 31, 2014**_____      Signature    __**/s/ John Joseph Altorelli**_____

                                                              **John Joseph Altorelli**
                                                              Debtor

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

## Continuation of SOFA

### Item 3.b – Payments to Creditors

| Creditor | Purpose of Transfer | Date of Transfer | Amount of Transfer | Amount Outstanding |
|---|---|---|---|---|
| Allstate | Insurance Premium | 8/26/2014 | $609.05 | $- |
| Marcin Mirek | Property Management | 8/26/2014 | $2,030.00 | $- |
| Schnader Harrison Segal & Lewis LLP | Legal Fees for Dewey & LeBoeuf Litigation | 8/28/2014 | $10,000.00 | $- |
| Citibank | Dewey & LeBoeuf LLP Capital Loan | 9/2/2014 | $3,122.51 | $- |
| Citibank | Dewey & LeBoeuf LLP Capital Loan | 9/2/2014 | $1,295.04 | $- |
| Citibank | Premium Credit Line | 9/2/2014 | $1,098.37 | $- |
| Eugene Stanislavsky | Rent Payment for 10 West End Avenue, New York, NY | 9/2/2014 | $19,015.00 | $- |
| Savings Bank of Danbury | Mortgage on 1 Lillis Road, New Milford, CT 06776 | 9/2/2014 | $3,528.53 | $- |
| American Express | Credit Card Payment | 9/8/2014 | $4,000.00 | $- |
| Well Fargo Home Mortgage | Mortgage on 3 Fox Ridge Drive, New Milford, CT 06776 | 9/11/2014 | $4,477.66 | $- |

| Betty Altorelli | Alimony and Child Support | 9/12/2014 | $24,960.25 | $- |
|---|---|---|---|---|
| Marcin Mirek | Property Management | 9/12/2014 | $7,738.28 | $- |
| CitiMortgage, Inc. | Mortgage on 44 Lillis Road, New Milford, CT 06776 | 9/15/2014 | $11,756.25 | $- |
| CitiMortgage, Inc. | Mortgage 73 Davenport Road, Roxbury, CT 06784 | 9/15/2014 | $3,590.67 | $- |
| Wells Fargo | Capital Reserve Line | 9/24/2014 | $10,527.48 | $- |
| Allstate | Insurance Premium | 9/25/2014 | $609.05 | $- |
| Allstate | Insurance Premium | 9/25/2014 | $3,558.90 | $- |
| Citibank | Dewey & LeBoeuf LLP Capital Loan | 9/30/2014 | $3,021.78 | $- |
| Citibank | Dewey & LeBoeuf LLP Capital Loan | 9/30/2014 | $1,252.11 | $- |
| Citibank | Premium Credit Line | 9/30/2014 | $1,062.94 | $- |
| Well Fargo Home Mortgage | Mortgage on 3 Fox Ridge Drive, New Milford, CT 06778 | 9/30/2014 | $4,977.66 | $- |
| Eugene Stanislavsky | Rent Payment for 10 West End Avenue, New York, NY | 10/6/2014 | $19,015.00 | $- |
| Savvy Era, Inc. | Car Service | 10/7/2014 | $3,015.00 | $- |

| | | | | |
|---|---|---|---|---|
| American Express | Credit Card Payment | 10/14/2014 | $2,560.00 | $- |
| American Express | Credit Card Payment | 10/15/2014 | $2,647.00 | $45,279.66 |
| Betty Altorelli | Alimony and Child Support | 10/15/2014 | $24,960.25 | $- |
| CitiMortgage, Inc. | Mortgage on 44 Lillis Road, New Milford, CT 06776 | 10/15/2014 | $11,756.25 | $- |
| CitiMortgage, Inc. | Mortgage 73 Davenport Road, Roxbury, CT 06785 | 10/15/2014 | $3,329.63 | $- |
| Marcin Mirek | Property Management | 10/16/2014 | $11,248.51 | $- |
| American Express | Credit Card Payment | 10/17/2014 | $30,489.37 | $- |
| American Express | Credit Card Payment | 10/17/2014 | $25,000.00 | $55,467.50 |
| Schnader Harrison Segal & Lewis LLP | Legal Fees for Dewey & LeBoeuf Litigation | 10/17/2014 | $61,891.73 | $- |
| IRS | Federal Income Taxes | 10/22/2014 | $129,500.00 | $- |
| IRS | Federal Income Taxes | 10/22/2014 | $125,000.00 | $- |
| IRS | Federal Income Taxes | 10/22/2014 | $125,000.00 | $- |
| Precision Pools | Pool Maintenance | 10/24/2014 | $2,738.51 | $- |
| Savvy Era, Inc. | Car Service | 10/24/2014 | $2,015.00 | $- |

| | | | | |
|---|---|---|---|---|
| Wells Fargo | Capital Reserve Line | 10/24/2014 | $10,526.06 | $- |
| Allstate | Insurance Premium | 10/27/2014 | $609.05 | $- |
| Town of New Milford Tax Collector | Property Taxes | 10/27/2014 | $24,984.40 | $- |
| Town of New Milford Tax Collector | Property Taxes | 10/27/2014 | $0.50 | $- |
| Savings Bank of Danbury | Mortgage on 1 Lillis Road, New Milford, CT 06776 | 10/29/2014 | $6,168.03 | $460,156.00 |
| Savvy Era, Inc. | Car Service | 10/29/2014 | $2,030.00 | $- |
| Zeisler & Zeisler, PC | Legal Services for Personal Bankruptcy | 10/30/2014 | $7,500.00 | $- |
| Citibank | Dewey & LeBoeuf LLP Capital Loan | 10/31/2014 | $3,122.51 | $- |
| Citibank | Dewey & LeBoeuf LLP Capital Loan | 10/31/2014 | $1,293.08 | $800,000.00 |
| Citibank | Premium Credit Line | 10/31/2014 | $1,098.37 | $397,922.00 |
| Schnader Harrison Segal & Lewis LLP | Legal Fees for Dewey & LeBoeuf Litigation | 11/3/2014 | $25,000.00 | $- |
| Savvy Era, Inc. | Car Service | 11/4/2014 | $1,463.00 | $- |
| Well Fargo Home Mortgage | Mortgage on 3 Fox Ridge Drive, New Milford, CT 06779 | 11/4/2014 | $5,101.55 | $- |

| | | | | |
|---|---|---|---|---|
| American Express | Credit Card Payment | 11/5/2014 | $15,000.00 | $- |
| Betty Altorelli | Alimony and Child Support | 11/5/2014 | $24,960.25 | $- |
| Eugene Stanislavsky | Rent Payment for 10 West End Avenue, New York, NY | 11/5/2014 | $19,015.00 | $- |
| Marcin Mirek | Property Management | 11/5/2014 | $6,000.00 | $- |
| Precision Pools | Pool Maintenance | 11/5/2014 | $6,134.71 | $- |
| Town of New Milford Tax Collector | Property Taxes | 11/5/2014 | $364.99 | $- |
| Town of New Milford Tax Collector | Property Taxes | 11/5/2014 | $181.65 | $- |
| Town of New Milford Tax Collector | Property Taxes | 11/5/2014 | $0.50 | $- |
| Town of New Milford Tax Collector | Property Taxes | 11/5/2014 | $0.50 | $- |
| Well Fargo Home Mortgage | Mortgage on 3 Fox Ridge Drive, New Milford, CT 06777 | 11/5/2014 | $1,810.45 | $- |
| Allstate | Insurance Premium | 11/6/2014 | $400.00 | $- |
| Allstate | Insurance Premium | 11/6/2014 | $4,000.00 | $- |
| Savvy Era, Inc. | Car Service | 11/7/2014 | $4,500.00 | $- |
| Selznick & | Tax and | 11/7/2014 | $21,550.00 | $- |

| Company, LLP | Accounting Services | | | |
|---|---|---|---|---|
| American Express | Credit Card Payment | 11/17/2014 | | $- |
| CitiMortgage, Inc. | Mortgage on 44 Lillis Road, New Milford, CT 06776 | 11/17/2014 | $11,756.25 | $3,420,000.00 |
| CitiMortgage, Inc. | Mortgage 73 Davenport Road, Roxbury, CT 06786 | 11/17/2014 | $3,329.63 | $491,000.00 |
| Wells Fargo | Capital Reserve Line | 11/20/2014 | $10,498.42 | $242,357.00 |
| Marcin Mirek | Property Management | 11/21/2014 | $6,015.00 | $- |
| Savvy Era, Inc. | Car Service | 11/21/2014 | $3,285.00 | $- |
| Betty Altorelli | Alimony and Child Support | 11/24/2014 | $24,960.25 | $- |
| Eugene Stanislavsky | Rent Payment for 10 West End Avenue, New York, NY | 11/24/2014 | $19,015.00 | $- |
| Well Fargo Home Mortgage | Mortgage on 3 Fox Ridge Drive, New Milford, CT 06780 | 11/24/2014 | $5,161.84 | $289,598.03 |
| Zeisler & Zeisler, PC | Legal Services for Personal Bankruptcy | 11/25/2014 | $7,500.00 | $- |
| **Totals** | | | **$1,002,481.60** | **$6,201,780.19** |

## Continuation of SOFA

### Item 4.a – Suits and Administrative Proceedings

| Caption of Suit and | Case Number | Nature of Proceeding | Court or Agency and Location | Status or Disposition |
|---|---|---|---|---|
| John Altorelli vs. Dewey & LeBoeuf LLP | Docket 1225-2, Case 12 12321 | Claim by Debtor against estate | Southern District of New York | Pending |
| Dewey & LeBoeuf LLP vs. John Altorelli | Docket 1963, Case 12 12321 | Claw-back action by trustee against Debtor | Southern District of New York | Pending |
| 1301 Properties Owner LP vs. Abelson et al. | Docket 2013, Case 65 3342 | Claim for damages related to Dewey & LeBoeuf lease | Southern District of New York | Pending |

## Continuation of SOFA

### Item 7 – Gifts

| Name and Address of Person or Organization | Relationship to Debtor, If Any | Date of Gift | Description of Gift | Value |
|---|---|---|---|---|
| Stephanie Travato | | 12/11/2013 | Cash | $1,000 |
| Sarah Noble Intermediate School | | 12/30/2013 | Cash | $500 |
| New Milford Police Union | | 12/31/2013 | Cash | $500 |
| Jessica Behm | | 01/13/2014 | Cash | $10,000 |
| Rally | | 1/28/2014 | Cash | $250 |
| Ann Criscuolo | | 02/21/2014 | Cash | $2,300 |
| Jessica Behm | | 03/13/2014 | Cash | $10,000 |
| Robin Hood Foundation | | 03/17/2014 | Cash | $2,940 |
| Jessica Behm | | 07/17/2014 | Cash | $3,500 |
| OneKid | | 11/11/2014 | Cash | $1,000 |

## Continuation of SOFA

## Item 14 – Property Held for Another Person

| Name and Address of Owner | Description of Property | Current Value | Location of Propertyt |
|---|---|---|---|
| JDA, a minor child of Debtor, 44 Lillis Road, New Milford, CT 06776 | Acoustic Guitar – Martin | $50.00 | 44 Lillis Road, New Milford, CT 06776 |
| JDA, a minor child of Debtor, 44 Lillis Road, New Milford, CT 06776 | Drum Kit – Pearl | $500.00 | 44 Lillis Road, New Milford, CT 06776 |
| JDA, a minor child of Debtor, 44 Lillis Road, New Milford, CT 06776 | Piano – Yamaha | $6,500 | 44 Lillis Road, New Milford, CT 06776 |
| JDA, a minor child of Debtor, 44 Lillis Road, New Milford, CT 06776 | Bicycle - Diamondback Sorrento SM | $50.00 | 44 Lillis Road, New Milford, CT 06776 |
| JDA, a minor child of Debtor, 44 Lillis Road, New Milford, CT 06776 | Bicycle Helmet – Giro | $5.00 | 44 Lillis Road, New Milford, CT 06776 |
| JDA, a minor child of Debtor, 44 Lillis Road, New Milford, CT 06776 | Bow – Bear | $50.00 | 44 Lillis Road, New Milford, CT 06776 |
| JDA, a minor child of Debtor, 44 Lillis Road, New Milford, CT 06776 | Boxing Set | $10.00 | 44 Lillis Road, New Milford, CT 06776 |
| JDA, a minor child of Debtor, 44 Lillis Road, New Milford, CT 06776 | Electric Scooter | $10.00 | 44 Lillis Road, New Milford, CT 06776 |
| JDA, a minor child of Debtor, 44 Lillis Road, New Milford, CT 06776 | Golf Clubs | $25.00 | 44 Lillis Road, New Milford, CT 06776 |
| JDA, a minor child of Debtor, 44 Lillis Road, New Milford, CT 06776 | Skis - Cross Country | $40.00 | 44 Lillis Road, New Milford, CT 06776 |
| JDA, a minor child of Debtor, 44 Lillis Road, New Milford, CT 06776 | Fishing Set | $10.00 | 44 Lillis Road, New Milford, CT 06776 |
| JDA, a minor child of Debtor, 44 Lillis Road, New Milford, CT 06776 | Travel Backpack | $10.00 | 44 Lillis Road, New Milford, CT 06776 |

## Continuation of SOFA

## Item 18.a – Nature, Location and Name of Business

| Name of Business | Address | EIN | Nature of Business | Beginning Date | End Date |
|---|---|---|---|---|---|
| BJA Enterprises, LLC | 44 Lillis Road, New Milford, CT 06776 | 06-1527402 | Consulting & Administrative Services | 9/23/1998 | Present |
| Northwest Hills Development Company, LLC | 44 Lillis Road, New Milford, CT 06776 | 20-4591032 | Real Estate Investment | 3/28/2006 | Present |
| 1 Lillis Road, LLC | 44 Lillis Road, New Milford, CT 06776 | 26-2876344 | Real Estate Investment | 6/13/2008 | Present |
| GGDC, LLC | 44 Lillis Road, New Milford, CT 06776 | 20-4594465 | Real Estate Investment | 3/28/2006 | Present |
| Geiger Green Associates, LLC | 280 Kent Road, New Milford, CT 06776 | 20-4594465 | Real Estate Investment | 4/7/2006 | Present |
| AirButler, LLC | 44 Lillis Road, New Milford, CT 06776 | 45-2787255 | Luggage Wholesale | 7/13/2011 | Present |
| Deucalion Partners, LLC | 44 Lillis Road, New Milford, CT 06776 | 26-3650120 | Investment Advice | 10/17/2008 | Present |
| Arcstone Value Fund I, LP | 44 Lillis Road, New Milford, CT 06776 | 26-4665498 | Investment Fund | 4/13/2009 | Present |
| NYCRENTALS.COM, LLC | 44 Lillis Road, New Milford, CT 06776 | N/A | Internet business related to Real Estate Information | 10/6/2010 | Present |

| App Developers Guild, LLC | 44 Lillis Road, New Milford, CT 06776 | 45-2788526 | Developers Agent | 7/13/2011 | Present |
|---|---|---|---|---|---|
| Jarrhead Productions, LLC | 44 Lillis Road, New Milford, CT 06776 | 26-4657957 | Manage & Promote Entertainment Artists | 4/13/2009 | 3/9/2011 |
| K-Squared Ventures, LLC | 200 State Street, 14th Floor, Boston, MA 02109 | 52-2198684 | Investments & Securities | 6/3/1999 | Present |
| Mexico Partners, LLC | 4 Gateway Center, 9th Floor, Pittsburgh, PA 15222 | 25-1853157 | Investments & Securities | 12/21/1999 | Present |
| Latin American Telecom, LLC | 4 Gateway Center, 9th Floor, Pittsburgh, PA 15222 | 23-2914841 | Investments & Securities | 7/10/1997 | Present |
| DLA Piper LLP (US) | 1251 Avenue of the Americas, New York, NY 10020 | 52-0616490 | Law Firm | 4/3/2012 | Present |
| Courtagen Life Sciences, Inc. | 12 Gill Street, Suite 3700, Woburn, MA 01801 | 27-1575144 | Life Sciences | 9/8/2008 | Present |

## Continuation of SOFA

### Item 19.d – Books, Records and Financial Statements

| Name | Address | Date Issued |
|------|---------|-------------|
| JP Morgan Chase | JP Morgan Chase, 1111 Polaris Parkway, Floor 1H, Columbus, OH 43240 | 8/20/2014 |
| Brown Harris Stevens | 445 Park Avenue, New York, NY 10022 | 5/2/2014 |
| Douglas Elliman | 575 Madison Avenue, New York, NY 10022 | 4/7/2014 |
| Town Real Estate | 110 Fifth Avenue, New York, NY 10011 | 3/21/2014 |
| Citibank | 153 East 53rd Street, 23rd Floor, New York, NY 10022 | 6/20/2013 |
| JP Morgan Chase | JP Morgan Chase, 1111 Polaris Parkway, Floor 1H, Columbus, OH 43240 | 6/20/2013 |

B8 (Form 8) (12/08)

# United States Bankruptcy Court
## District of Connecticut

In re    __John Joseph Altorelli__                       Case No.    __14-51790__
                                   Debtor(s)                       Chapter    __7__

## CHAPTER 7 INDIVIDUAL DEBTOR'S STATEMENT OF INTENTION

**PART A -** Debts secured by property of the estate. (Part A must be fully completed for **EACH** debt which is secured by property of the estate.  Attach additional pages if necessary.)

| Property No. 1 | |
|---|---|
| **Creditor's Name:**<br>**CitiMortgage, Inc.** | **Describe Property Securing Debt:**<br>**44 Lillis Road, New Milford, CT 06776**<br>**(Personal Residence, See Attached Notes to Schedule A)** |

Property will be (check one):
☐ Surrendered                    ■ Retained

If retaining the property, I intend to (check at least one):
☐ Redeem the property
☐ Reaffirm the debt
■ Other.  Explain   __Maintaining regular monthly payments__   (for example, avoid lien using 11 U.S.C. § 522(f)).

Property is (check one):
■ Claimed as Exempt                          ☐ Not claimed as exempt

**PART B** - Personal property subject to unexpired leases. (All three columns of Part B must be completed for each unexpired lease. Attach additional pages if necessary.)

| Property No. 1 | | |
|---|---|---|
| **Lessor's Name:**<br>**-NONE-** | **Describe Leased Property:** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2):<br>☐ YES      ☐ NO |

**I declare under penalty of perjury that the above indicates my intention as to any property of my estate securing a debt and/or personal property subject to an unexpired lease.**

Date    __December 31, 2014__            Signature    **/s/ John Joseph Altorelli**
                                                **John Joseph Altorelli**
                                                Debtor

B 201A (Form 201A) (6/14)

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF CONNECTICUT

## NOTICE TO CONSUMER DEBTOR(S) UNDER § 342(b)
## OF THE BANKRUPTCY CODE

In accordance with § 342(b) of the Bankruptcy Code, this notice to individuals with primarily consumer debts: (1) Describes briefly the services available from credit counseling services; (2) Describes briefly the purposes, benefits and costs of the four types of bankruptcy proceedings you may commence; and (3) Informs you about bankruptcy crimes and notifies you that the Attorney General may examine all information you supply in connection with a bankruptcy case.

You are cautioned that bankruptcy law is complicated and not easily described. Thus, you may wish to seek the advice of an attorney to learn of your rights and responsibilities should you decide to file a petition. Court employees cannot give you legal advice.

Notices from the bankruptcy court are sent to the mailing address you list on your bankruptcy petition. In order to ensure that you receive information about events concerning your case, Bankruptcy Rule 4002 requires that you notify the court of any changes in your address. If you are filing a **joint case** (a single bankruptcy case for two individuals married to each other), and each spouse lists the same mailing address on the bankruptcy petition, you and your spouse will generally receive a single copy of each notice mailed from the bankruptcy court in a jointly-addressed envelope, unless you file a statement with the court requesting that each spouse receive a separate copy of all notices.

## 1. Services Available from Credit Counseling Agencies

**With limited exceptions, § 109(h) of the Bankruptcy Code requires that all individual debtors who file for bankruptcy relief on or after October 17, 2005, receive a briefing that outlines the available opportunities for credit counseling and provides assistance in performing a budget analysis.** The briefing must be given within 180 days **before** the bankruptcy filing. The briefing may be provided individually or in a group (including briefings conducted by telephone or on the Internet) and must be provided by a nonprofit budget and credit counseling agency approved by the United States trustee or bankruptcy administrator. The clerk of the bankruptcy court has a list that you may consult of the approved budget and credit counseling agencies. Each debtor in a joint case must complete the briefing.

**In addition, after filing a bankruptcy case, an individual debtor generally must complete a financial management instructional course before he or she can receive a discharge.** The clerk also has a list of approved financial management instructional courses. Each debtor in a joint case must complete the course.

## 2. The Four Chapters of the Bankruptcy Code Available to Individual Consumer Debtors

### Chapter 7: Liquidation ($245 filing fee, $75 administrative fee, $15 trustee surcharge: Total Fee $335)

Chapter 7 is designed for debtors in financial difficulty who do not have the ability to pay their existing debts. Debtors whose debts are primarily consumer debts are subject to a "means test" designed to determine whether the case should be permitted to proceed under chapter 7. If your income is greater than the median income for your state of residence and family size, in some cases, the United States trustee (or bankruptcy administrator), the trustee, or creditors have the right to file a motion requesting that the court dismiss your case under § 707(b) of the Code. It is up to the court to decide whether the case should be dismissed.

Under chapter 7, you may claim certain of your property as exempt under governing law. A trustee may have the right to take possession of and sell the remaining property that is not exempt and use the sale proceeds to pay your creditors.

The purpose of filing a chapter 7 case is to obtain a discharge of your existing debts. If, however, you are found to have committed certain kinds of improper conduct described in the Bankruptcy Code, the court may deny your discharge and, if it does, the purpose for which you filed the bankruptcy petition will be defeated.

Even if you receive a general discharge, some particular debts are not discharged under the law. Therefore, you may still be responsible for most taxes and student loans; debts incurred to pay nondischargeable taxes; domestic support and property settlement obligations; most fines, penalties, forfeitures, and criminal restitution obligations; certain debts which are not properly listed in your bankruptcy papers; and debts for death or personal injury caused by operating a motor vehicle, vessel, or aircraft while intoxicated from alcohol or drugs. Also, if a creditor can prove that a debt arose from fraud, breach of fiduciary duty, or theft, or from a willful and malicious injury, the bankruptcy court may determine that the debt is not discharged.

### Chapter 13: Repayment of All or Part of the Debts of an Individual with Regular Income ($235 filing fee, $75 administrative fee: Total Fee $310)

Chapter 13 is designed for individuals with regular income who would like to pay all or part of their debts in installments over a period of time. You are only eligible for chapter 13 if your debts do not exceed certain dollar amounts set forth in the

Form B 201A, Notice to Consumer Debtor(s)                                                                                    Page 2

Bankruptcy Code.

Under chapter 13, you must file with the court a plan to repay your creditors all or part of the money that you owe them, using your future earnings. The period allowed by the court to repay your debts may be three years or five years, depending upon your income and other factors. The court must approve your plan before it can take effect.

After completing the payments under your plan, your debts are generally discharged except for domestic support obligations; most student loans; certain taxes; most criminal fines and restitution obligations; certain debts which are not properly listed in your bankruptcy papers; certain debts for acts that caused death or personal injury; and certain long term secured obligations.

### Chapter 11: Reorganization ($1,167 filing fee, $550 administrative fee: Total Fee $1,717)

Chapter 11 is designed for the reorganization of a business but is also available to consumer debtors. Its provisions are quite complicated, and any decision by an individual to file a chapter 11 petition should be reviewed with an attorney.

### Chapter 12: Family Farmer or Fisherman ($200 filing fee, $75 administrative fee: Total Fee $275)

Chapter 12 is designed to permit family farmers and fishermen to repay their debts over a period of time from future earnings and is similar to chapter 13.  The eligibility requirements are restrictive, limiting its use to those whose income arises primarily from a family-owned farm or commercial fishing operation.

## 3. Bankruptcy Crimes and Availability of Bankruptcy Papers to Law Enforcement Officials

A person who knowingly and fraudulently conceals assets or makes a false oath or statement under penalty of perjury, either orally or in writing, in connection with a bankruptcy case is subject to a fine, imprisonment, or both. All information supplied by a debtor in connection with a bankruptcy case is subject to examination by the Attorney General acting through the Office of the United States Trustee, the Office of the United States Attorney, and other components and employees of the Department of Justice.

**WARNING:** Section 521(a)(1) of the Bankruptcy Code requires that you promptly file detailed information regarding your creditors, assets, liabilities, income, expenses and general financial condition. Your bankruptcy case may be dismissed if this information is not filed with the court within the time deadlines set by the Bankruptcy Code, the Bankruptcy Rules, and the local rules of the court.  The documents and the deadlines for filing them are listed on Form B200, which is posted at http://www.uscourts.gov/bkforms/bankruptcy_forms.html#procedure.

B 201B (Form 201B) (12/09)

# United States Bankruptcy Court
### District of Connecticut

In re    __John Joseph Altorelli__ _____    Case No.    __14-51790__
                                    Debtor(s)       Chapter      __7__

## CERTIFICATION OF NOTICE TO CONSUMER DEBTOR(S)
## UNDER § 342(b) OF THE BANKRUPTCY CODE

### Certification of Debtor

I (We), the debtor(s), affirm that I (we) have received and read the attached notice, as required by § 342(b) of the Bankruptcy Code.

__John Joseph Altorelli__ _____    X __/s/ John Joseph Altorelli__      __December 31, 2014__
Printed Name(s) of Debtor(s)                      Signature of Debtor               Date

Case No. (if known) __14-51790__ _____    X _____
                                               Signature of Joint Debtor (if any)        Date

---

**Instructions:** Attach a copy of Form B 201 A, Notice to Consumer Debtor(s) Under § 342(b) of the Bankruptcy Code.

Use this form to certify that the debtor has received the notice required by 11 U.S.C. § 342(b) **only** if the certification has **NOT** been made on the Voluntary Petition, Official Form B1. Exhibit B on page 2 of Form B1 contains a certification by the debtor's attorney that the attorney has given the notice to the debtor. The Declarations made by debtors and bankruptcy petition preparers on page 3 of Form B1 also include this certification.

Software Copyright (c) 1996-2014 Best Case, LLC - www.bestcase.com                              Best Case Bankruptcy